# George Attachment A

| Number | Name | Bank | Account Number | First Reviewed Statement | Last Reviewed Statement | Balance as of Last Reviewed Statement |
|---|---|---|---|---|---|---|
| **List of Bank Accounts of Interest** | | | | | | |
| | | | | | | |
| 1 | American Financial Benefits Center of America | Bank of America | #9542 | 1/31/13 | 1/31/17 | 353,413.73 |
| 2 | American Financial Benefits Center of America | Bank of America | #7303 | 11/30/14 | 1/31/16 | 0.00 |
| 3 | Ameritech Financial | Bank of America | #5462 | 11/30/15 | 1/31/17 | 156,763.32 |

# George Attachment B

| Gross Receipts | | Deductions by Category | Total |
|---|---|---:|---:|
| Total Credits | | | 31,903,339.35 |
| Deductions | | | |
| | Transactions Between Accounts of Interest at Attachment A | 3,585,000.00 | |
| | Payroll Credit | 155,483.59 | |
| | Tax Refund | 33,174.28 | |
| | Returned Withdrawal | 22,512.30 | |
| | Net Chargebacks | 20,138.00 | |
| | Check Card Returns | 15,465.16 | |
| | Returned Check | 2,931.81 | |
| | Returned Deposits | 445.22 | |
| | Refunds | 14,302.00 | |
| | Fee Reversals | 205.00 | 3,849,657.36 |
| | | | |
| | **Total** | | **28,053,681.99** |

# George Attachment C

| **Transfers from American Financial Benefits Center to Ameritch Financial** | | | |
|---|---|---|---|
| **Item** | **Posted Date** | **Reference Number** | **Amount** |
| 1 | 12/22/2015 | 1681667536 | 50,000.00 |
| 2 | 12/29/2015 | 2842143170 | 20,000.00 |
| 3 | 1/6/2016 | 3812052272 | 100,000.00 |
| 4 | 1/15/2016 | 4088684747 | 25,000.00 |
| 5 | 1/20/2016 | 333619067 | 60,000.00 |
| 6 | 1/27/2016 | 2694808264 | 80,000.00 |
| 7 | 2/3/2016 | 4055186638 | 100,000.00 |
| 8 | 2/10/2016 | 2615076555 | 85,000.00 |
| 9 | 2/17/2016 | 4175821959 | 60,000.00 |
| 10 | 2/23/2016 | 627365212 | 175,000.00 |
| 11 | 3/1/2016 | 4187135427 | 40,000.00 |
| 12 | 3/8/2016 | 2748284209 | 75,000.00 |
| 13 | 3/16/2016 | 2617584899 | 80,000.00 |
| 14 | 3/23/2016 | 3978084434 | 70,000.00 |
| 15 | 3/30/2016 | 637487688 | 130,000.00 |

| Transfers from American Financial Benefits Center to Ameritch Financial | | | |
|---|---|---|---|
| **Item** | **Posted Date** | **Reference Number** | **Amount** |
| 16 | 4/6/2016 | 1697879680 | 40,000.00 |
| 17 | 4/11/2016 | 640132215 | 95,000.00 |
| 18 | 4/20/2016 | 2619694897 | 70,000.00 |
| 19 | 4/25/2016 | 2662400430 | 120,000.00 |
| 20 | 4/27/2016 | 3979152229 | 45,000.00 |
| 21 | 5/4/2016 | 2641012126 | 65,000.00 |
| 22 | 5/11/2016 | 599857921 | 40,000.00 |
| 23 | 5/25/2016 | 4120821638 | 125,000.00 |
| 24 | 5/31/2016 | 1471786671 | 35,000.00 |
| 25 | 6/29/2016 | 2823529097 | 70,000.00 |
| 26 | 7/20/2016 | 1405270529 | 60,000.00 |
| 27 | 7/27/2016 | 1464965800 | 65,000.00 |
| 28 | 8/10/2016 | 587054736 | 70,000.00 |
| 29 | 8/24/2016 | 507580039 | 40,000.00 |
| 30 | 8/24/2016 | 1406772037 | 90,000.00 |

| Transfers from American Financial Benefits Center to Ameritch Financial | | | |
|---|---|---|---|
| **Item** | **Posted Date** | **Reference Number** | **Amount** |
| 31 | 9/7/2016 | 529230501 | 80,000.00 |
| 32 | 9/8/2016 | 1435604695 | 40,000.00 |
| 33 | 9/14/2016 | 1787376949 | 60,000.00 |
| 34 | 9/29/2016 | 1512660482 | 125,000.00 |
| | | **Total** | **2,485,000.00** |

# George Attachment D

| Payments to Andre and Gloria Frere | | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Transaction Type |
| 1 | American Financial Benefits Center (Bank of America #9542) | 8/25/2014 | 2819 | 15,000.00 | Check Paid |
| 2 | American Financial Benefits Center (Bank of America #9542) | 1/21/2016 | 2763 | 100,000.00 | Check Paid |
| 3 | American Financial Benefits Center (Bank of America #9542) | 7/25/2016 | 3107 | 125,000.00 | Check Paid |
| 4 | American Financial Benefits Center (Bank of America #9542) | 10/18/2016 | 3106 | 70,000.00 | Check Paid |
| 5 | American Financial Benefits Center (Bank of America #9542) | 12/30/2016 | 2939 | 80,000.00 | Check Paid |
| | Total | | | 390,000.00 | |

# George Attachment E

| | Payments to Justin Frere | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Transaction Type** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 1/7/2015 | 1667294333 | 5,325.00 | Transfer Out |
| 2 | American Financial Benefits Center (Bank of America #7303) | 3/3/2015 | 242567412 | 24,130.89 | Transfer Out |
| 3 | American Financial Benefits Center (Bank of America #9542) | 8/3/2015 | 3762870479 | 820.00 | Transfer Out |
| 4 | American Financial Benefits Center (Bank of America #9542) | 11/30/2015 | 692120531 | 339.98 | Transfer Out |
| 5 | American Financial Benefits Center (Bank of America #9542) | 1/14/2016 | 2279 | 70,000.00 | Wire Out |
| 6 | American Financial Benefits Center (Bank of America #9542) | 3/31/2016 | 6461 | 12,876.00 | Transfer Out |
| 7 | American Financial Benefits Center (Bank of America #9542) | 7/22/2016 | 8017 | 75,000.00 | Wire Out |
| 8 | American Financial Benefits Center (Bank of America #9542) | 10/14/2016 | 248634079 | 35,000.00 | Transfer Out |
| 9 | American Financial Benefits Center (Bank of America #9542) | 1/30/2017 | 1381 | 40,000.00 | Transfer Out |
| | **Total** | | | **263,491.87** | |

# George Attachment F

| | Payments to Gloria Frere | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 4/11/2013 | 2354 | 8,000.00 | Check Paid |
| 2 | American Financial Benefits Center (Bank of America #9542) | 12/9/2014 | 3712676031 | 4,609.93 | Transfer Out |
| 3 | American Financial Benefits Center (Bank of America #7303) | 3/3/2015 | 1542577503 | 48,261.78 | Transfer Out |
| 4 | American Financial Benefits Center (Bank of America #9542) | 5/12/2015 | 1646275074 | 3,895.00 | Transfer Out |
| 5 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 1 | 3,895.00 | Transfer Out |
| 6 | American Financial Benefits Center (Bank of America #9542) | 3/31/2016 | 6461 | 65,751.00 | Transfer Out |
| 7 | American Financial Benefits Center (Bank of America #9542) | 8/5/2016 | 14426611 | 2,872.50 | Transfer Out |
| | **Total** | | | **137,285.21** | |

# George Attachment G

| | Payments to Sonoma Stainless, Inc. | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 1 | American Financial Benefits Center (Bank of America #9542) | 5/18/2015 | 2796 | 6,338.00 | Check Paid |
| 2 | American Financial Benefits Center (Bank of America #9542) | 11/27/2015 | 2740 | 15,000.00 | Check Paid |
| 3 | American Financial Benefits Center (Bank of America #9542) | 12/17/2015 | 2627 | 11,800.00 | Wire Out |
| 4 | American Financial Benefits Center (Bank of America #9542) | 12/30/2015 | 9421 | 5,000.00 | Wire Out |
| 5 | American Financial Benefits Center (Bank of America #9542) | 5/26/2016 | 4130549123 | 25,000.00 | Transfer Out |
| 6 | American Financial Benefits Center (Bank of America #9542) | 6/29/2016 | 13754 | 10,270.00 | Wire Out |
| | Total | | | 73,408.00 | |

# George Attachment H

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | |
|---|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Payment** | **Return** | **Description** | **Payee** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 1/2/2013 | 360573 | 2.00 | 0.00 | ATM Fee | ATM Fee - Montblue |
| 2 | American Financial Benefits Center (Bank of America #9542) | 1/7/2013 | 9174010409499 44 | 19.98 | 0.00 | Internet Check Card Purchase | Orbitz.com |
| 3 | American Financial Benefits Center (Bank of America #9542) | 1/7/2013 | 9174010313545 46 | 249.70 | 0.00 | Check Card Purchase | Jet Blue |
| 4 | American Financial Benefits Center (Bank of America #9542) | 1/7/2013 | 9174010313545 47 | 249.70 | 0.00 | Check Card Purchase | Jet Blue |
| 5 | American Financial Benefits Center (Bank of America #9542) | 3/6/2013 | 9174030507579 31 | 16.94 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 6 | American Financial Benefits Center (Bank of America #9542) | 4/29/2013 | 9174042811901 10 | 375.00 | 0.00 | Check Card Purchase | Marriott |
| 7 | American Financial Benefits Center (Bank of America #9542) | 9/30/2013 | 2427009327090 9520010037 | 717.00 | 0.00 | Check Card Purchase | TACA Travel |
| 8 | American Financial Benefits Center (Bank of America #9542) | 9/30/2013 | 2427009327090 9520010045 | 717.00 | 0.00 | Check Card Purchase | TACA Travel |
| 9 | American Financial Benefits Center (Bank of America #9542) | 11/1/2013 | 2443106330428 6088900266 | 126.50 | 0.00 | Check Card Purchase | Chico Diamond Hotel Chico CA |
| 10 | American Financial Benefits Center (Bank of America #9542) | 12/5/2013 | 2469216333800 0577774609 | 663.40 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 11 | American Financial Benefits Center (Bank of America #9542) | 12/5/2013 | 2461043333800 4088287370 | 78.40 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 12 | American Financial Benefits Center (Bank of America #9542) | 12/16/2013 | 2461043334700 4076076503 | 179.58 | 0.00 | Check Card Purchase | Bellagio - Olives - Las Vegas NV |
| 13 | American Financial Benefits Center (Bank of America #9542) | 12/16/2013 | 2461043334900 4078162895 | 24.62 | 0.00 | Check Card Purchase | Mandalay Mix - Las Vegas |
| 14 | American Financial Benefits Center (Bank of America #9542) | 12/27/2013 | 2401339336000 1604559209 | 266.30 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 15 | American Financial Benefits Center (Bank of America #9542) | 12/27/2013 | 2401339336000 1604558797 | 201.52 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 16 | American Financial Benefits Center (Bank of America #9542) | 8/20/2014 | 2401339423100 1922463642 | 32.27 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 17 | American Financial Benefits Center (Bank of America #9542) | 9/8/2014 | 2469216424900 0070871247 | 337.20 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 18 | American Financial Benefits Center (Bank of America #9542) | 9/8/2014 | 2469216424900 0070871254 | 337.20 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 19 | American Financial Benefits Center (Bank of America #9542) | 9/10/2014 | 2461043425200 4076088715 | 256.48 | 0.00 | Check Card Purchase | Bellagio - Room Service - Las Vegas |
| 20 | American Financial Benefits Center (Bank of America #9542) | 10/6/2014 | 2476197427720 0888200786 | 290.97 | 0.00 | Check Card Purchase | Citizen Hotel - Sacramento CA |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 21 | American Financial Benefits Center (Bank of America #9542) | 10/14/2014 | 2461043428600 4059083683 | 2,022.26 | 0.00 | Check Card Purchase | Bellagio - Las Vegas |
| 22 | American Financial Benefits Center (Bank of America #9542) | 11/6/2014 | 2443106430933 1900044803 | 208.20 | 0.00 | Check Card Purchase | Alaska Air |
| 23 | American Financial Benefits Center (Bank of America #9542) | 11/6/2014 | 2443106430933 1900044829 | 208.20 | 0.00 | Check Card Purchase | Alaska Air |
| 24 | American Financial Benefits Center (Bank of America #9542) | 11/6/2014 | 2443106430933 1900044811 | 208.20 | 0.00 | Check Card Purchase | Alaska Air |
| 25 | American Financial Benefits Center (Bank of America #9542) | 11/10/2014 | | 90.21 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 26 | American Financial Benefits Center (Bank of America #9542) | 11/14/2014 | 2469216431700 0299758768 | 507.03 | 0.00 | Internet Check Card Purchase | Expedia |
| 27 | American Financial Benefits Center (Bank of America #9542) | 11/25/2014 | 2470780432870 0267000876 | 111.44 | 0.00 | Check Card Purchase | Lake Natoma Inn - Folsom CA |
| 28 | American Financial Benefits Center (Bank of America #9542) | 12/9/2014 | 2476197434220 0888201165 | 250.10 | 0.00 | Check Card Purchase | Citizen Hotel - Sacramento CA |
| 29 | American Financial Benefits Center (Bank of America #9542) | 12/16/2014 | 2469216434900 0679101425 | 191.68 | 0.00 | Check Card Purchase | Sheraton Carlsbad Resort - Carlsbad CA |
| 30 | American Financial Benefits Center (Bank of America #9542) | 12/17/2014 | 2401339435000 1561527900 | 52.67 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 31 | American Financial Benefits Center (Bank of America #9542) | 1/7/2015 | 2401339500600 0470437123 | 34.10 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 32 | American Financial Benefits Center (Bank of America #9542) | 1/26/2015 | 2461043502500 4046331206 | 113.49 | 0.00 | Check Card Purchase | Bellagio - Room Service - Las Vegas |
| 33 | American Financial Benefits Center (Bank of America #9542) | 3/4/2015 | 2401339506200 0198617106 | 59.32 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 34 | American Financial Benefits Center (Bank of America #9542) | 3/16/2015 | 2401339507400 1334967641 | 147.49 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 35 | American Financial Benefits Center (Bank of America #9542) | 3/16/2015 | | 182.38 | 0.00 | Check Card Purchase | Vagabond Inn - Santa Rosa CA |
| 36 | American Financial Benefits Center (Bank of America #9542) | 4/13/2015 | 2469216510000 0594927637 | 513.99 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 37 | American Financial Benefits Center (Bank of America #9542) | 4/13/2015 | 2469216510000 0594927645 | 513.99 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 38 | American Financial Benefits Center (Bank of America #9542) | 4/13/2015 | 2469216510000 0594927629 | 513.99 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 39 | American Financial Benefits Center (Bank of America #9542) | 4/13/2015 | 2443106510200 6010536866 | 119.84 | 0.00 | Internet Check Card Purchase | Flamingo Hotel |
| 40 | American Financial Benefits Center (Bank of America #9542) | 4/21/2015 | 2461043511000 4163161879 | 399.22 | 0.00 | Check Card Purchase | Hyatt Hotels - Sacramento CA |
| 41 | American Financial Benefits Center (Bank of America #9542) | 4/27/2015 | | 75.87 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Payment** | **Return** | **Description** | **Payee** |
| 42 | American Financial Benefits Center (Bank of America #9542) | 4/29/2015 | 7469216511800 000099 | 0.00 | 337.00 | Internet Check Card Purchase Return | Southwest Air |
| 43 | American Financial Benefits Center (Bank of America #9542) | 4/29/2015 | 2424760511810 0481822233 | 1,502.71 | 0.00 | Check Card Purchase | La Playa Hotel - Carmel CA |
| 44 | American Financial Benefits Center (Bank of America #9542) | 4/29/2015 | 2424760511810 0481822316 | 8.70 | 0.00 | Check Card Purchase | La Playa Hotel - Carmel CA |
| 45 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0744338719 | 2,244.00 | 0.00 | Internet Check Card Purchase | Hotels.com |
| 46 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471946 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 47 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471896 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 48 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471904 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 49 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471912 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 50 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471920 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 51 | American Financial Benefits Center (Bank of America #9542) | 5/7/2015 | 2469216512600 0896471938 | 461.78 | 0.00 | Internet Check Card Purchase | United |
| 52 | American Financial Benefits Center (Bank of America #9542) | 5/8/2015 | 2469216512700 0370159438 | 433.78 | 0.00 | Internet Check Card Purchase | United |
| 53 | American Financial Benefits Center (Bank of America #9542) | 5/11/2015 | 2475542513026 1300101307 | 172.91 | 0.00 | Check Card Purchase | Sheraton - Sacramento |
| 54 | American Financial Benefits Center (Bank of America #9542) | 5/11/2015 | 2475542513026 1300101711 | 80.86 | 0.00 | Check Card Purchase | Sheraton - Sacramento |
| 55 | American Financial Benefits Center (Bank of America #9542) | 6/1/2015 | | 179.40 | 0.00 | Check Card Purchase | Citigarden Hotel - San Francisco CA |
| 56 | American Financial Benefits Center (Bank of America #9542) | 6/1/2015 | | 179.40 | 0.00 | Check Card Purchase | Citigarden Hotel - San Francisco CA |
| 57 | American Financial Benefits Center (Bank of America #9542) | 6/8/2015 | | 247.27 | 0.00 | Check Card Purchase | Chelsea Motor Inn - San Francisco CA |
| 58 | American Financial Benefits Center (Bank of America #9542) | 6/15/2015 | 2469216516300 0606515648 | 466.00 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 59 | American Financial Benefits Center (Bank of America #9542) | 6/15/2015 | 2469216516300 0606515655 | 466.00 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 60 | American Financial Benefits Center (Bank of America #9542) | 6/17/2015 | | 1,839.73 | 0.00 | Check Card Purchase | The London - West Hollywood CA |
| 61 | American Financial Benefits Center (Bank of America #9542) | 6/29/2015 | 2443106517900 6001398464 | 445.22 | 0.00 | Internet Check Card Purchase | Harveys Casino |
| 62 | American Financial Benefits Center (Bank of America #9542) | 7/1/2015 | 7443106518200 600143 | 0.00 | 30.00 | Internet Check Card Purchase Return | Harveys Casino |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 63 | American Financial Benefits Center (Bank of America #9542) | 7/9/2015 | | 147.84 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 64 | American Financial Benefits Center (Bank of America #9542) | 7/9/2015 | | 103.04 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 65 | American Financial Benefits Center (Bank of America #9542) | 7/21/2015 | 2401339520100 1853388290 | 150.00 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 66 | American Financial Benefits Center (Bank of America #9542) | 7/21/2015 | 2475542520116 2012579406 | 299.00 | 0.00 | Check Card Purchase | Resort at Squaw Creek - Olympic Valley CA |
| 67 | American Financial Benefits Center (Bank of America #9542) | 7/27/2015 | 2443106520700 6002056455 | 1,020.83 | 0.00 | Check Card Purchase | Harrahs Peek (Nightclub) - Las Vegas |
| 68 | American Financial Benefits Center (Bank of America #9542) | 7/27/2015 | 2461043520700 4063059151 | 28.00 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 69 | American Financial Benefits Center (Bank of America #9542) | 7/29/2015 | 2469216520900 0358280967 | 156.10 | 0.00 | Internet Check Card Purchase | United |
| 70 | American Financial Benefits Center (Bank of America #9542) | 7/29/2015 | 2469216520900 0358280975 | 156.10 | 0.00 | Internet Check Card Purchase | United |
| 71 | American Financial Benefits Center (Bank of America #9542) | 7/29/2015 | 2469216520900 0358280983 | 156.10 | 0.00 | Internet Check Card Purchase | United |
| 72 | American Financial Benefits Center (Bank of America #9542) | 8/3/2015 | 2490604521304 0200036936 | 124.69 | 0.00 | Check Card Purchase | Hilton Hotels - Room Service - San Francisco CA |
| 73 | American Financial Benefits Center (Bank of America #9542) | 8/10/2015 | 2401339522000 0719925599 | 50.92 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 74 | American Financial Benefits Center (Bank of America #9542) | 8/11/2015 | 735032 | 2,082.95 | 0.00 | Check Card Purchase | Caesars Palace - Las Vegas NV |
| 75 | American Financial Benefits Center (Bank of America #9542) | 8/11/2015 | 2461043522200 4132136668 | 525.28 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 76 | American Financial Benefits Center (Bank of America #9542) | 8/11/2015 | 2461043522200 4132136643 | 435.68 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 77 | American Financial Benefits Center (Bank of America #9542) | 8/11/2015 | 2461043522200 4132136619 | 300.00 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |
| 78 | American Financial Benefits Center (Bank of America #9542) | 8/12/2015 | 2443106522400 6028009545 | 1,583.15 | 0.00 | Check Card Purchase | Caesars Palace - Las Vegas NV |
| 79 | American Financial Benefits Center (Bank of America #9542) | 8/13/2015 | 2461043522400 4102308196 | 280.81 | 0.00 | Check Card Purchase | Belllagio - Jasmine - Las Vegas |
| 80 | American Financial Benefits Center (Bank of America #9542) | 8/14/2015 | 2469216522500 0102135475 | 25.00 | 0.00 | Internet Check Card Purchase | United |
| 81 | American Financial Benefits Center (Bank of America #9542) | 8/14/2015 | 7461043522500 410811 | 0.00 | 105.98 | Check Card Return | Mandalay Bay - Las Vegas |
| 82 | American Financial Benefits Center (Bank of America #9542) | 8/14/2015 | 2461043522500 4108120685 | 24.00 | 0.00 | Check Card Purchase | Mandalay Bay - Las Vegas |

| Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 83 | American Financial Benefits Center (Bank of America #9542) | 8/24/2015 | | 80.36 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 84 | American Financial Benefits Center (Bank of America #9542) | 8/26/2015 | | 176.00 | 0.00 | Internet Payment | Southwest |
| 85 | American Financial Benefits Center (Bank of America #9542) | 8/26/2015 | | 176.00 | 0.00 | Internet Payment | Southwest |
| 86 | American Financial Benefits Center (Bank of America #9542) | 9/1/2015 | 2475542524315 2437688742 | 299.00 | 0.00 | Check Card Purchase | Resort at Squaw Creek - Olympic Valley CA |
| 87 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 2475542524826 2481799975 | 70.20 | 0.00 | Check Card Purchase | Resort at Squaw Creek - Olympic Valley CA |
| 88 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 2475542525015 2507743112 | 257.11 | 0.00 | Check Card Purchase | Resort at Squaw Creek - Olympic Valley CA |
| 89 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 2475542525015 2507743377 | 8.60 | 0.00 | Check Card Purchase | Resort at Squaw Creek - Olympic Valley CA |
| 90 | American Financial Benefits Center (Bank of America #9542) | 9/14/2015 | 2469216525600 0222658408 | 1,350.34 | 0.00 | Internet Check Card Purchase | Expedia |
| 91 | American Financial Benefits Center (Bank of America #9542) | 9/14/2015 | 2469216525600 0222656501 | 1,310.64 | 0.00 | Internet Check Card Purchase | Expedia |
| 92 | American Financial Benefits Center (Bank of America #9542) | 9/16/2015 | 2461043525800 4105248422 | 663.65 | 0.00 | Check Card Purchase | Hyatt Hotels - Sacramento CA |
| 93 | American Financial Benefits Center (Bank of America #9542) | 9/21/2015 | 2476197526228 6988800561 | 2,162.88 | 0.00 | Check Card Purchase | Hotel Carlton - San Francisco CA |
| 94 | American Financial Benefits Center (Bank of America #9542) | 9/25/2015 | 7411975526753 8424270634 | 487.77 | 0.00 | Check Card Purchase | Bath Spa Hotel |
| 95 | American Financial Benefits Center (Bank of America #9542) | 9/25/2015 | 7446365526790 2670574335 | 2,144.57 | 0.00 | Check Card Purchase | Park Plaza County Hall - London |
| 96 | American Financial Benefits Center (Bank of America #9542) | 9/28/2015 | 7446365526990 2694594606 | 484.54 | 0.00 | Check Card Purchase | Park Plaza County Hall - London |
| 97 | American Financial Benefits Center (Bank of America #9542) | 10/1/2015 | 7492909527426 2150000949 | 366.42 | 0.00 | Check Card Purchase | Avis - Dublin |
| 98 | American Financial Benefits Center (Bank of America #9542) | 10/5/2015 | 7497300527752 7727070950 | 146.65 | 0.00 | Check Card Purchase | Crown Plaza - Paris |
| 99 | American Financial Benefits Center (Bank of America #9542) | 11/3/2015 | | 826.68 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 100 | American Financial Benefits Center (Bank of America #9542) | 11/3/2015 | | 14.14 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 101 | American Financial Benefits Center (Bank of America #9542) | 11/12/2015 | 2461043531500 4097451068 | 542.39 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 102 | American Financial Benefits Center (Bank of America #9542) | 11/12/2015 | 2461043531500 4097451076 | 203.39 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 103 | American Financial Benefits Center (Bank of America #9542) | 11/12/2015 | 2461043531500 4097451084 | 169.49 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 104 | American Financial Benefits Center (Bank of America #9542) | 11/12/2015 | 2461043531500 4097451092 | 169.49 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 105 | American Financial Benefits Center (Bank of America #9542) | 11/16/2015 | 2461043531900 4107040360 | 103.00 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 106 | American Financial Benefits Center (Bank of America #9542) | 11/16/2015 | 2461043531900 4107040287 | 77.00 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 107 | American Financial Benefits Center (Bank of America #9542) | 11/16/2015 | | 2,602.95 | 0.00 | Other Debit | Montblue Resort - Stateline NV |
| 108 | American Financial Benefits Center (Bank of America #9542) | 11/17/2015 | 2461043532000 4119225899 | 271.98 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 109 | American Financial Benefits Center (Bank of America #9542) | 11/17/2015 | 2461043532000 4119225931 | 48.82 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 110 | American Financial Benefits Center (Bank of America #9542) | 11/17/2015 | 2461043532000 4119225998 | 48.18 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 111 | American Financial Benefits Center (Bank of America #9542) | 11/17/2015 | 2461043532000 4119225949 | 45.18 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 112 | American Financial Benefits Center (Bank of America #9542) | 11/17/2015 | 2461043532000 4119226491 | 3.00 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 113 | American Financial Benefits Center (Bank of America #9542) | 11/25/2015 | 2449398532820 6331300073 | 79.79 | 0.00 | Check Card Purchase | Seaside Inn - Morro Bay CA |
| 114 | American Financial Benefits Center (Bank of America #9542) | 11/25/2015 | 2449398532820 6331300057 | 79.79 | 0.00 | Check Card Purchase | Seaside Inn - Morro Bay CA |
| 115 | American Financial Benefits Center (Bank of America #9542) | 12/7/2015 | 2401339534000 0526771272 | 21.97 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 116 | American Financial Benefits Center (Bank of America #9542) | 12/29/2015 | 2401339536200 2976829959 | 232.09 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 117 | American Financial Benefits Center (Bank of America #9542) | 1/15/2016 | 2461043601407 2001021824 | 226.03 | 0.00 | Check Card Purchase | Forest Inn - South Lake Taho |
| 118 | American Financial Benefits Center (Bank of America #9542) | 1/19/2016 | 2461043601700 4110260586 | 280.81 | 0.00 | Check Card Purchase | Montblue Casino - Stateline NV |
| 119 | American Financial Benefits Center (Bank of America #9542) | 1/19/2016 | 2461043601807 2005033946 | 402.14 | 0.00 | Check Card Purchase | Forest Inn - South Lake Taho |
| 120 | American Financial Benefits Center (Bank of America #9542) | 2/23/2016 | 2469216605300 0239930389 | 2,368.76 | 0.00 | Internet Check Card Purchase | Orbitz.com |
| 121 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 2401308606805 0107344267 | 2,053.33 | 0.00 | Check Card Purchase | Bestday |
| 122 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 2469216606700 0978177311 | 2,211.09 | 0.00 | Internet Check Card Purchase | Expedia |

| Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 123 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 2469216606700 0978167668 | 112.00 | 0.00 | Internet Check Card Purchase | Expedia |
| 124 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 2469216606700 0978167684 | 16.00 | 0.00 | Internet Check Card Purchase | Expedia |
| 125 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2469216606800 0403669154 | 199.03 | 0.00 | Internet Check Card Purchase | United |
| 126 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2469216606800 0403669162 | 199.03 | 0.00 | Internet Check Card Purchase | United |
| 127 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2469216606800 0403669139 | 199.03 | 0.00 | Internet Check Card Purchase | United |
| 128 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2469216606800 0403669147 | 199.03 | 0.00 | Internet Check Card Purchase | United |
| 129 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2471705606887 0683393681 | 230.16 | 0.00 | Check Card Purchase | Delta Air |
| 130 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2471705606887 0683393699 | 230.16 | 0.00 | Check Card Purchase | Delta Air |
| 131 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2471705606887 0683393707 | 230.16 | 0.00 | Check Card Purchase | Delta Air |
| 132 | American Financial Benefits Center (Bank of America #9542) | 3/9/2016 | 2471705606887 0683393715 | 230.16 | 0.00 | Check Card Purchase | Delta Air |
| 133 | American Financial Benefits Center (Bank of America #9542) | 3/29/2016 | 2401339608800 4012473215 | 178.15 | 0.00 | Internet Check Card Purchase | Holiday Inn Express |
| 134 | American Financial Benefits Center (Bank of America #9542) | 4/4/2016 | 2469216609300 0870029741 | 78.00 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 135 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 457.96 | 0.00 | Internet Payment | Southwest |
| 136 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 457.96 | 0.00 | Internet Payment | Southwest |
| 137 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 419.47 | 0.00 | Internet Payment | Southwest |
| 138 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |
| 139 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |
| 140 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 141 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |
| 142 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |
| 143 | American Financial Benefits Center (Bank of America #9542) | 4/6/2016 | | 315.96 | 0.00 | Internet Payment | Southwest |
| 144 | American Financial Benefits Center (Bank of America #9542) | 4/7/2016 | 2449398609702 6662998627 | 915.00 | 0.00 | Insurance Payment Debit | Travel Insurance Policy |
| 145 | American Financial Benefits Center (Bank of America #9542) | 4/7/2016 | | 573.00 | 0.00 | ACH Fee | PG Cruise Line - Dublin |
| 146 | American Financial Benefits Center (Bank of America #9542) | 4/7/2016 | 7424500609704 0622203872 | 19,100.00 | 0.00 | Check Card Purchase | PG Cruise Line - Dublin |
| 147 | American Financial Benefits Center (Bank of America #9542) | 4/11/2016 | 2469216609900 0116932421 | 937.38 | 0.00 | Check Card Purchase | Residence Inn - Anaheim CA |
| 148 | American Financial Benefits Center (Bank of America #9542) | 4/13/2016 | | 4.00 | 0.00 | Internet Check Card Purchase | Expedia |
| 149 | American Financial Benefits Center (Bank of America #9542) | 4/14/2016 | 2469216610400 0813072789 | 178.97 | 0.00 | Internet Check Card Purchase | United |
| 150 | American Financial Benefits Center (Bank of America #9542) | 4/14/2016 | 2469216610500 0986558399 | 364.64 | 0.00 | Internet Check Card Purchase | Expedia |
| 151 | American Financial Benefits Center (Bank of America #9542) | 4/14/2016 | 2469216610500 0986553101 | 307.10 | 0.00 | Internet Check Card Purchase | Expedia |
| 152 | American Financial Benefits Center (Bank of America #9542) | 4/14/2016 | 2471705610487 1043675599 | 402.93 | 0.00 | Check Card Purchase | Delta Air |
| 153 | American Financial Benefits Center (Bank of America #9542) | 4/15/2016 | 2469216610500 0343277832 | 130.20 | 0.00 | Internet Check Card Purchase | United |
| 154 | American Financial Benefits Center (Bank of America #9542) | 4/15/2016 | 2469216610500 0343277899 | 130.20 | 0.00 | Internet Check Card Purchase | United |
| 155 | American Financial Benefits Center (Bank of America #9542) | 4/15/2016 | 2469216610500 0343277907 | 130.20 | 0.00 | Internet Check Card Purchase | United |
| 156 | American Financial Benefits Center (Bank of America #9542) | 5/3/2016 | 2469216612400 0298718902 | 1,927.97 | 0.00 | Check Card Purchase | Hotel Del Coronado - Coronado CA |
| 157 | American Financial Benefits Center (Bank of America #9542) | 5/3/2016 | 2469216612400 0298718910 | 946.25 | 0.00 | Check Card Purchase | Hotel Del Coronado - Coronado CA |
| 158 | American Financial Benefits Center (Bank of America #9542) | 5/3/2016 | 2469216612400 0298718928 | 946.25 | 0.00 | Check Card Purchase | Hotel Del Coronado - Coronado CA |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 159 | American Financial Benefits Center (Bank of America #9542) | 5/3/2016 | | 301.50 | 0.00 | Check Card Purchase | Hotel Americana - Can Benito Juarez |
| 160 | American Financial Benefits Center (Bank of America #9542) | 5/16/2016 | 2401339613500 1874312328 | 33.45 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 161 | American Financial Benefits Center (Bank of America #9542) | 5/16/2016 | | 151.96 | 0.00 | Internet Payment | Southwest |
| 162 | American Financial Benefits Center (Bank of America #9542) | 5/16/2016 | | 125.39 | 0.00 | Internet Payment | Southwest |
| 163 | American Financial Benefits Center (Bank of America #9542) | 5/23/2016 | 2475542614226 1421345852 | 390.24 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 164 | American Financial Benefits Center (Bank of America #9542) | 5/24/2016 | 2469216614400 0691370554 | 192.83 | 0.00 | Internet Check Card Purchase | Expedia |
| 165 | American Financial Benefits Center (Bank of America #9542) | 5/31/2016 | | 187.58 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 166 | American Financial Benefits Center (Bank of America #9542) | 6/2/2016 | 2469216615300 0504938405 | 179.98 | 0.00 | Internet Check Card Purchase | Southwest Air |
| 167 | American Financial Benefits Center (Bank of America #9542) | 6/15/2016 | | 380.64 | 0.00 | Check Card Purchase | Bestwestern Sunset Plaz West Hollywood CA |
| 168 | American Financial Benefits Center (Bank of America #9542) | 6/20/2016 | | 416.64 | 0.00 | Check Card Purchase | Bestwestern Sunset Plaz West Hollywood CA |
| 169 | Ameritech Financial (Bank of America #5462) | 7/11/2016 | 2469216619200 0910622885 | 301.28 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 170 | Ameritech Financial (Bank of America #5462) | 7/11/2016 | 2469216619200 0910622893 | 301.28 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 171 | Ameritech Financial (Bank of America #5462) | 7/11/2016 | 2469216619200 0910622877 | 301.28 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 172 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | 2469216619400 0060721261 | 166.32 | 0.00 | Internet Check Card Purchase | PLN Hotel - Book-Online |
| 173 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | | 139.97 | 0.00 | Internet Payment | Southwest |
| 174 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | | 139.97 | 0.00 | Internet Payment | Southwest |
| 175 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | | 139.97 | 0.00 | Internet Payment | Southwest |

| | | | | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Payment** | **Return** | **Description** | **Payee** |
| 176 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | | 139.97 | 0.00 | Internet Payment | Southwest |
| 177 | American Financial Benefits Center (Bank of America #9542) | 7/14/2016 | 2469216619600 0847632235 | 161.57 | 0.00 | Internet Check Card Purchase | Expedia |
| 178 | American Financial Benefits Center (Bank of America #9542) | 7/14/2016 | | 226.32 | 0.00 | Internet Check Card Purchase | Check Card Purchase and Related Return |
| 179 | American Financial Benefits Center (Bank of America #9542) | 7/15/2016 | | 155.05 | 0.00 | Check Card Purchase | Holiday Inn Express |
| 180 | American Financial Benefits Center (Bank of America #9542) | 7/18/2016 | | 0.00 | 226.32 | Internet Check Card Purchase Return | Check Card Purchase and Related Return |
| 181 | American Financial Benefits Center (Bank of America #9542) | 8/8/2016 | 7469216621800 074320 | 0.00 | 45.26 | Internet Check Card Purchase Return | PLN Hotel - Book-Online |
| 182 | Ameritech Financial (Bank of America #5462) | 8/15/2016 | | 152.24 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 183 | American Financial Benefits Center (Bank of America #9542) | 8/17/2016 | | 293.96 | 0.00 | Internet Payment | Southwest |
| 184 | American Financial Benefits Center (Bank of America #9542) | 8/25/2016 | 2432304623757 7110012569 | 680.20 | 0.00 | Check Card Purchase | Edgewate Hotel Seatle WA |
| 185 | American Financial Benefits Center (Bank of America #9542) | 8/25/2016 | | 181.00 | 0.00 | Internet Check Card Purchase | AirBNB |
| 186 | Ameritech Financial (Bank of America #5462) | 8/29/2016 | 2461043624100 4037436002 | 360.66 | 0.00 | Check Card Purchase | Bellagio - Olives - Las Vegas NV |
| 187 | Ameritech Financial (Bank of America #5462) | 8/29/2016 | 2468407624100 3012900656 | 1,056.99 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 188 | American Financial Benefits Center (Bank of America #9542) | 8/31/2016 | 2468407624300 3015799434 | 2,505.99 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 189 | Ameritech Financial (Bank of America #5462) | 9/1/2016 | 2469216624400 0273326726 | 1,254.48 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 190 | Ameritech Financial (Bank of America #5462) | 9/1/2016 | 2469216624400 0273326734 | 851.27 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 191 | Ameritech Financial (Bank of America #5462) | 9/1/2016 | 2469216624400 0273326742 | 753.15 | 0.00 | Internet Check Card Purchase | Wynn Las Vegas Hotel - Las Vegas NV |
| 192 | Ameritech Financial (Bank of America #5462) | 9/6/2016 | 2469216624900 0142651309 | 225.28 | 0.00 | Check Card Purchase | La Quinta Inn & Suites - Tumwater WA |
| 193 | Ameritech Financial (Bank of America #5462) | 9/8/2016 | 2432304625121 5501808839 | 254.60 | 0.00 | Check Card Purchase | Edgewate Hotel Seatle WA |
| 194 | Ameritech Financial (Bank of America #5462) | 9/8/2016 | 2432304625121 5501809142 | 0.34 | 0.00 | Internet Check Card Purchase | Edgewate Hotel Seatle WA |
| 195 | American Financial Benefits Center (Bank of America #9542) | 9/13/2016 | | 359.00 | 0.00 | Internet Check Card Purchase | AirBNB |

| | | | **Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies** | | | | |

| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
|---|---|---|---|---|---|---|---|
| 196 | Ameritech Financial (Bank of America #5462) | 9/16/2016 | 2443106625997 8000874797 | 212.20 | 0.00 | Check Card Purchase | American Air |
| 197 | Ameritech Financial (Bank of America #5462) | 9/16/2016 | 2443106625997 8000874805 | 212.20 | 0.00 | Check Card Purchase | American Air |
| 198 | Ameritech Financial (Bank of America #5462) | 9/16/2016 | 2443106625997 8000872809 | 106.10 | 0.00 | Check Card Purchase | American Air |
| 199 | Ameritech Financial (Bank of America #5462) | 9/16/2016 | 2443106625997 8001771802 | 66.54 | 0.00 | Check Card Purchase | American Air |
| 200 | Ameritech Financial (Bank of America #5462) | 9/19/2016 | 2469216626000 0422053386 | 398.82 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 201 | Ameritech Financial (Bank of America #5462) | 9/19/2016 | 2469216626000 0422053394 | 398.82 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 202 | Ameritech Financial (Bank of America #5462) | 9/19/2016 | | 398.82 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 203 | American Financial Benefits Center (Bank of America #9542) | 9/20/2016 | | 456.00 | 0.00 | Internet Check Card Purchase | AirBNB |
| 204 | American Financial Benefits Center (Bank of America #9542) | 10/7/2016 | | 245.98 | 0.00 | Internet Payment | Southwest |
| 205 | American Financial Benefits Center (Bank of America #9542) | 10/7/2016 | | 245.98 | 0.00 | Internet Payment | Southwest |
| 206 | American Financial Benefits Center (Bank of America #9542) | 10/11/2016 | 2475542628226 2825427833 | 1,767.55 | 0.00 | Check Card Purchase | Da Vinci Villa - San Francisco CA |
| 207 | American Financial Benefits Center (Bank of America #9542) | 10/11/2016 | 2475542628226 2825427825 | 1,748.55 | 0.00 | Check Card Purchase | Da Vinci Villa - San Francisco CA |
| 208 | American Financial Benefits Center (Bank of America #9542) | 10/11/2016 | 2475542628226 2825427841 | 1,649.55 | 0.00 | Check Card Purchase | Da Vinci Villa - San Francisco CA |
| 209 | Ameritech Financial (Bank of America #5462) | 10/13/2016 | 2401339628600 1625001227 | 600.12 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 210 | American Financial Benefits Center (Bank of America #9542) | 10/17/2016 | 2475542628964 2891981685 | 2,153.16 | 0.00 | Check Card Purchase | Hyatt Hotels - New York NY |
| 211 | American Financial Benefits Center (Bank of America #9542) | 10/18/2016 | 2443106629197 8001324628 | 160.00 | 0.00 | Check Card Purchase | American Air |
| 212 | American Financial Benefits Center (Bank of America #9542) | 10/18/2016 | 2443106629197 8001321012 | 25.00 | 0.00 | Check Card Purchase | American Air |
| 213 | American Financial Benefits Center (Bank of America #9542) | 10/18/2016 | 2443106629197 8001321046 | 25.00 | 0.00 | Check Card Purchase | American Air |
| 214 | American Financial Benefits Center (Bank of America #9542) | 10/18/2016 | 2443106629197 8001321004 | 25.00 | 0.00 | Check Card Purchase | American Air |
| 215 | American Financial Benefits Center (Bank of America #9542) | 10/20/2016 | 2443106629397 8001724585 | 150.00 | 0.00 | Check Card Purchase | American Air |

| | Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 216 | Ameritech Financial (Bank of America #5462) | 10/20/2016 | 2469216629300 0434833131 | 15.45 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 217 | Ameritech Financial (Bank of America #5462) | 10/20/2016 | 2469216629300 0434833438 | 14.85 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 218 | Ameritech Financial (Bank of America #5462) | 10/20/2016 | 2469216629300 0434832919 | 14.28 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 219 | Ameritech Financial (Bank of America #5462) | 10/21/2016 | 2469216629500 0206714848 | 347.92 | 0.00 | Check Card Purchase | Sheraton - Ft Worth TX |
| 220 | Ameritech Financial (Bank of America #5462) | 10/24/2016 | 2475542629664 2961938954 | 1,152.22 | 0.00 | Check Card Purchase | Hyatt Hotels - New York NY |
| 221 | Ameritech Financial (Bank of America #5462) | 10/24/2016 | 2475542629664 2961939002 | 10.88 | 0.00 | Check Card Purchase | Hyatt Hotels - New York NY |
| 222 | American Financial Benefits Center (Bank of America #9542) | 11/18/2016 | | 1,938.25 | 0.00 | Internet Check Card Purchase | Homeaway |
| 223 | American Financial Benefits Center (Bank of America #9542) | 11/18/2016 | | 200.00 | 0.00 | Internet Check Card Purchase | Homeaway |
| 224 | American Financial Benefits Center (Bank of America #9542) | 11/29/2016 | 2469216633300 0276539392 | 171.02 | 0.00 | Check Card Purchase | Orbitz.com |
| 225 | American Financial Benefits Center (Bank of America #9542) | 12/6/2016 | 7469216634000 005910 | 0.00 | 200.00 | Internet Check Card Purchase Return | Homeaway |
| 226 | Ameritech Financial (Bank of America #5462) | 12/8/2016 | 2443106634208 3756258110 | 9,329.50 | 0.00 | Internet Check Card Purchase | Ole Travel |
| 227 | American Financial Benefits Center (Bank of America #9542) | 12/12/2016 | 2469216634600 0896191637 | 399.00 | 0.00 | Check Card Purchase | Hotel Del Coronado - Coronado CA |
| 228 | American Financial Benefits Center (Bank of America #9542) | 12/14/2016 | | 573.68 | 0.00 | Internet Payment | Southwest |
| 229 | American Financial Benefits Center (Bank of America #9542) | 12/14/2016 | | 573.68 | 0.00 | Internet Payment | Southwest |
| 230 | Ameritech Financial (Bank of America #5462) | 12/15/2016 | 2469216634900 0877414773 | 874.07 | 0.00 | Check Card Purchase | Hotel Del Coronado - Coronado CA |
| 231 | Ameritech Financial (Bank of America #5462) | 1/3/2017 | 2443106700200 6007445169 | 1,655.94 | 0.00 | Check Card Purchase | Harrahs Friday Station (Restaurant) - Las Vegas |
| 232 | Ameritech Financial (Bank of America #5462) | 1/9/2017 | 2401339700600 0743434754 | 253.14 | 0.00 | Check Card Purchase | Occidental Union Hotel - Occidental CA |
| 233 | American Financial Benefits Center (Bank of America #9542) | 1/23/2017 | | 240.90 | 0.00 | Internet Payment | Southwest |

| Payments to Airlines, Hotels, Resorts, Casinos, Cruise, and Similar Companies | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Item | Name\Bank\Account | Posted Date | Reference Number | Payment | Return | Description | Payee |
| 234 | American Financial Benefits Center (Bank of America #9542) | 1/23/2017 | | 240.90 | 0.00 | Internet Payment | Southwest |
| 235 | Ameritech Financial (Bank of America #5462) | 1/30/2017 | | 260.06 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 236 | Ameritech Financial (Bank of America #5462) | 1/30/2017 | | 89.95 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| 237 | Ameritech Financial (Bank of America #5462) | 1/30/2017 | | 59.29 | 0.00 | Check Card Purchase | Palace Hotel - San Francisco CA |
| | **Total** | | | **128,866.67** | **944.56** | | |

# George Attachment I

| | Payments to Automotive and Motorsports Companies | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Amount | Description | Payee |
| 1 | American Financial Benefits Center (Bank of America #9542) | 7/17/2014 | 4,000.00 | Check Paid | 0-60 LLC |
| 2 | American Financial Benefits Center (Bank of America #9542) | 9/29/2014 | 280.00 | Check Card Purchase | Niello Porsche - Rockling CA |
| 3 | American Financial Benefits Center (Bank of America #9542) | 10/1/2014 | 1,966.83 | Check Card Purchase | Transamerican Auto Parts |
| 4 | American Financial Benefits Center (Bank of America #9542) | 11/19/2014 | 328.43 | Electronic Funds Transfer (EFT) Debit | Porsche SC |
| 5 | American Financial Benefits Center (Bank of America #9542) | 1/27/2015 | 9,400.00 | Transfer Out (Internal) | Action Motorsports |
| 6 | American Financial Benefits Center (Bank of America #9542) | 1/29/2015 | 200.00 | Internet Check Card Purchase | Action Motorsports |
| 7 | American Financial Benefits Center (Bank of America #9542) | 2/17/2015 | 286.35 | Check Card Purchase | Hattar Motorsports |
| 8 | American Financial Benefits Center (Bank of America #9542) | 3/30/2015 | 1,468.44 | Check Card Purchase | Cycle Gear |
| 9 | American Financial Benefits Center (Bank of America #9542) | 6/5/2015 | 5,000.00 | Check Card Purchase | Transamerican Auto Parts |
| 10 | American Financial Benefits Center (Bank of America #9542) | 7/1/2015 | 1,560.00 | Internet Check Card Purchase | Hubcap & Wheel Warehouse |
| 11 | American Financial Benefits Center (Bank of America #9542) | 7/20/2015 | 3,655.43 | Check Card Purchase | Transamerican Auto Parts |
| 12 | American Financial Benefits Center (Bank of America #9542) | 8/13/2015 | 2,794.46 | Check Card Purchase | Michaels Reno Powersports |
| 13 | American Financial Benefits Center (Bank of America #9542) | 8/13/2015 | 500.00 | Internet Payment | Michaels Reno Powersports |
| 14 | American Financial Benefits Center (Bank of America #9542) | 8/17/2015 | 1,667.50 | Check Card Purchase | Michaels Reno Powersports |
| 15 | American Financial Benefits Center (Bank of America #9542) | 8/31/2015 | 495.58 | Check Card Purchase | Twin Cities Motorsports |
| 16 | American Financial Benefits Center (Bank of America #9542) | 10/15/2015 | 1,000.00 | Check Card Purchase | Twin Cities Motorsports |
| 17 | American Financial Benefits Center (Bank of America #9542) | 11/6/2015 | 5,955.00 | Check Card Purchase | Niello Porsche - Rockling CA |

| | Payments to Automotive and Motorsports Companies | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Description** | **Payee** |
| 18 | American Financial Benefits Center (Bank of America #9542) | 11/27/2015 | 1,107.09 | Check Card Purchase | Twin Cities Motorsports |
| 19 | American Financial Benefits Center (Bank of America #9542) | 11/27/2015 | 1,011.38 | Check Card Purchase | Twin Cities Motorsports |
| 20 | American Financial Benefits Center (Bank of America #9542) | 12/14/2015 | 4,362.61 | Check Card Purchase | Niello Porsche - Rockling CA |
| 21 | American Financial Benefits Center (Bank of America #9542) | 12/21/2015 | 982.68 | Internet Check Card Purchase | Elk Grove Powersports |
| 22 | American Financial Benefits Center (Bank of America #9542) | 12/21/2015 | 506.65 | Check Card Purchase | Twin Cities Motorsports |
| 23 | American Financial Benefits Center (Bank of America #9542) | 12/23/2015 | 1,023.37 | Internet Check Card Purchase | UTVINCUTVINC.COM AZ |
| 24 | American Financial Benefits Center (Bank of America #9542) | 1/25/2016 | 2,428.55 | Check Card Purchase | Elk Grove Powersports |
| 25 | American Financial Benefits Center (Bank of America #9542) | 2/1/2016 | 241.22 | Check Card Purchase | Elk Grove Powersports |
| 26 | American Financial Benefits Center (Bank of America #9542) | 2/22/2016 | 4,474.00 | Check Card Purchase | Niello Porsche - Rockling CA |
| 27 | American Financial Benefits Center (Bank of America #9542) | 3/30/2016 | 2,154.98 | Check Card Purchase | Sonnen Porsche Service - Mill Valley CA |
| 28 | American Financial Benefits Center (Bank of America #9542) | 3/30/2016 | 65,046.20 | Wire Out | Texas Direct Auto |
| 29 | American Financial Benefits Center (Bank of America #9542) | 4/27/2016 | 71,200.00 | Wire Out | Hendrick Automotive Group |
| 30 | American Financial Benefits Center (Bank of America #9542) | 9/26/2016 | 2,034.02 | Check Card Purchase | Niello Porsche - Rockling CA |
| 31 | American Financial Benefits Center (Bank of America #9542) | 11/15/2016 | 500.00 | Internet Check Card Purchase | Elk Grove Powersports |
| 32 | American Financial Benefits Center (Bank of America #9542) | 11/21/2016 | 1,910.27 | Check Card Purchase | Elk Grove Powersports |
| 33 | Ameritech Financial (Bank of America #5462) | 12/27/2016 | 167.47 | Check Card Purchase | K&B Motorsports of Petaluma |
| 34 | Ameritech Financial (Bank of America #5462) | 1/18/2017 | 3,093.84 | Internet Check Card Purchase | Xtreme Tire Co Inc |

| Payments to Automotive and Motorsports Companies | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Description** | **Payee** |
| | **Total** | | **202,802.35** | | |

# George Attachment J

**Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services**

| Item | Name\Bank\Account | Posted Date | Amount | Returns | Payee |
|------|-------------------|-------------|--------|---------|-------|
| 1 | American Financial Benefits Center (Bank of America #9542) | 3/4/2014 | 70.47 | 0.00 | Home Depot |
| 2 | American Financial Benefits Center (Bank of America #9542) | 7/31/2014 | 1,072.34 | 0.00 | Select Blinds |
| 3 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 679.33 | 0.00 | Select Blinds |
| 4 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 95.70 | 0.00 | Select Blinds |
| 5 | American Financial Benefits Center (Bank of America #9542) | 9/8/2014 | 0.00 | 70.00 | Select Blinds |
| 6 | American Financial Benefits Center (Bank of America #9542) | 9/8/2014 | 3,069.26 | 0.00 | Select Blinds |
| 7 | American Financial Benefits Center (Bank of America #9542) | 1/12/2015 | 26.79 | 0.00 | Home Depot |
| 8 | American Financial Benefits Center (Bank of America #9542) | 1/13/2015 | 293.79 | 0.00 | Home Depot |
| 9 | American Financial Benefits Center (Bank of America #9542) | 1/14/2015 | 584.51 | 0.00 | Home Depot |
| 10 | American Financial Benefits Center (Bank of America #9542) | 1/14/2015 | 421.21 | 0.00 | Home Depot |
| 11 | American Financial Benefits Center (Bank of America #9542) | 1/20/2015 | 3,256.81 | 0.00 | Home Depot |
| 12 | American Financial Benefits Center (Bank of America #9542) | 2/10/2015 | 999.51 | 0.00 | Select Blinds |
| 13 | American Financial Benefits Center (Bank of America #9542) | 2/18/2015 | 365.78 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 14 | American Financial Benefits Center (Bank of America #9542) | 2/19/2015 | 14,865.79 | 0.00 | SBI Building Materials |
| 15 | American Financial Benefits Center (Bank of America #9542) | 2/20/2015 | 173.74 | 0.00 | SBI Building Materials |
| 16 | American Financial Benefits Center (Bank of America #9542) | 2/27/2015 | 184.88 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 17 | American Financial Benefits Center (Bank of America #9542) | 3/3/2015 | 9,674.63 | 0.00 | Landzen Inc |

| | Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Amount | Returns | Payee |
| 18 | American Financial Benefits Center (Bank of America #9542) | 3/3/2015 | 741.07 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 19 | American Financial Benefits Center (Bank of America #9542) | 3/3/2015 | 184.88 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 20 | American Financial Benefits Center (Bank of America #9542) | 3/3/2015 | 28.00 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 21 | American Financial Benefits Center (Bank of America #9542) | 3/4/2015 | 2,680.00 | 0.00 | Caton Industries |
| 22 | American Financial Benefits Center (Bank of America #9542) | 3/5/2015 | 181.45 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 23 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 283.02 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 24 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 1,277.63 | 0.00 | SBI Building Materials |
| 25 | American Financial Benefits Center (Bank of America #9542) | 3/10/2015 | 2,235.85 | 0.00 | SBI Building Materials |
| 26 | American Financial Benefits Center (Bank of America #9542) | 3/11/2015 | 17,045.24 | 0.00 | Landzen Inc |
| 27 | American Financial Benefits Center (Bank of America #9542) | 3/11/2015 | 1,174.52 | 0.00 | HD Supply White Cap (Building Supplies) |
| 28 | American Financial Benefits Center (Bank of America #9542) | 3/12/2015 | 184.88 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 29 | American Financial Benefits Center (Bank of America #9542) | 3/12/2015 | 1,292.04 | 0.00 | HD Supply White Cap (Building Supplies) |
| 30 | American Financial Benefits Center (Bank of America #9542) | 3/13/2015 | 937.08 | 0.00 | SBI Building Materials |
| 31 | American Financial Benefits Center (Bank of America #9542) | 3/13/2015 | 751.17 | 0.00 | SBI Building Materials |
| 32 | American Financial Benefits Center (Bank of America #9542) | 3/16/2015 | 9,300.00 | 0.00 | Caton Industries |
| 33 | American Financial Benefits Center (Bank of America #9542) | 3/16/2015 | 503.37 | 0.00 | HD Supply White Cap (Building Supplies) |
| 34 | American Financial Benefits Center (Bank of America #9542) | 3/16/2015 | 11,386.08 | 0.00 | Soiland Resources LLC  DBA Northgate Ready Mix |

**Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services**

| Item | Name\Bank\Account | Posted Date | Amount | Returns | Payee |
|------|-------------------|-------------|--------|---------|-------|
| 35 | American Financial Benefits Center (Bank of America #9542) | 3/17/2015 | 0.00 | 335.58 | HD Supply White Cap (Building Supplies) |
| 36 | American Financial Benefits Center (Bank of America #9542) | 3/17/2015 | 0.00 | 167.79 | HD Supply White Cap (Building Supplies) |
| 37 | American Financial Benefits Center (Bank of America #9542) | 3/17/2015 | 362.95 | 0.00 | Home Depot |
| 38 | American Financial Benefits Center (Bank of America #9542) | 3/18/2015 | 0.00 | 175.57 | Home Depot |
| 39 | American Financial Benefits Center (Bank of America #9542) | 3/18/2015 | 1,562.50 | 0.00 | SBI Building Materials |
| 40 | American Financial Benefits Center (Bank of America #9542) | 3/18/2015 | 83.14 | 0.00 | SBI Building Materials |
| 41 | American Financial Benefits Center (Bank of America #9542) | 3/19/2015 | 748.42 | 0.00 | SBI Building Materials |
| 42 | American Financial Benefits Center (Bank of America #9542) | 3/20/2015 | 12,549.49 | 0.00 | Landzen Inc |
| 43 | American Financial Benefits Center (Bank of America #9542) | 3/20/2015 | 2,334.48 | 0.00 | SBI Building Materials |
| 44 | American Financial Benefits Center (Bank of America #9542) | 3/25/2015 | 65.75 | 0.00 | Home Depot |
| 45 | American Financial Benefits Center (Bank of America #9542) | 3/26/2015 | 314.34 | 0.00 | Canyon Rock Co Inc (Concrete Supply) |
| 46 | American Financial Benefits Center (Bank of America #9542) | 3/30/2015 | 122.74 | 0.00 | Home Depot |
| 47 | American Financial Benefits Center (Bank of America #9542) | 4/1/2015 | 7,240.70 | 0.00 | Landzen Inc |
| 48 | American Financial Benefits Center (Bank of America #9542) | 4/3/2015 | 1,566.70 | 0.00 | Cottage Gardens of Petaluma CA (Nursery) |
| 49 | American Financial Benefits Center (Bank of America #9542) | 4/3/2015 | 3,117.60 | 0.00 | Urban Tree Farm Nursery |
| 50 | American Financial Benefits Center (Bank of America #9542) | 4/9/2015 | 1,824.43 | 0.00 | R-Trees Wholesale Nursery |
| 51 | American Financial Benefits Center (Bank of America #9542) | 4/9/2015 | 0.00 | 34.99 | SBI Building Materials |

**Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services**

| Item | Name\Bank\Account | Posted Date | Amount | Returns | Payee |
|------|-------------------|-------------|--------|---------|-------|
| 52 | American Financial Benefits Center (Bank of America #9542) | 4/10/2015 | 7,377.00 | 0.00 | Landzen Inc |
| 53 | American Financial Benefits Center (Bank of America #9542) | 4/14/2015 | 165.88 | 0.00 | SBI Building Materials |
| 54 | American Financial Benefits Center (Bank of America #9542) | 4/15/2015 | 2,587.55 | 0.00 | SBI Building Materials |
| 55 | American Financial Benefits Center (Bank of America #9542) | 4/22/2015 | 16,424.56 | 0.00 | Landzen Inc |
| 56 | American Financial Benefits Center (Bank of America #9542) | 5/11/2015 | 8,000.00 | 0.00 | Landzen Inc |
| 57 | American Financial Benefits Center (Bank of America #9542) | 5/12/2015 | 4,110.74 | 0.00 | Wertz Trucking |
| 58 | American Financial Benefits Center (Bank of America #9542) | 5/21/2015 | 567.50 | 0.00 | SBI Building Materials |
| 59 | American Financial Benefits Center (Bank of America #9542) | 5/22/2015 | 10,000.00 | 0.00 | Landzen Inc |
| 60 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 1,998.00 | 0.00 | Sonoma Backyard |
| 61 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 574.82 | 0.00 | Lowes |
| 62 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 3,010.88 | 0.00 | Lowes |
| 63 | American Financial Benefits Center (Bank of America #9542) | 6/5/2015 | 10,000.00 | 0.00 | Landzen Inc |
| 64 | American Financial Benefits Center (Bank of America #9542) | 6/15/2015 | 0.00 | 27.24 | Lowes |
| 65 | American Financial Benefits Center (Bank of America #9542) | 6/29/2015 | 10,000.00 | 0.00 | Landzen Inc |
| 66 | American Financial Benefits Center (Bank of America #9542) | 7/13/2015 | 4,080.00 | 0.00 | Caton Industries |
| 67 | American Financial Benefits Center (Bank of America #9542) | 7/17/2015 | 5,000.00 | 0.00 | Landzen Inc |
| 68 | American Financial Benefits Center (Bank of America #9542) | 8/3/2015 | 5,000.00 | 0.00 | Landzen Inc |

| | Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Returns** | **Payee** |
| 69 | American Financial Benefits Center (Bank of America #9542) | 12/7/2015 | 376.00 | 0.00 | Home Depot |
| 70 | American Financial Benefits Center (Bank of America #9542) | 12/9/2015 | 32.54 | 0.00 | Home Depot |
| 71 | American Financial Benefits Center (Bank of America #9542) | 12/14/2015 | 3,344.82 | 0.00 | CG Appliance LLC |
| 72 | American Financial Benefits Center (Bank of America #9542) | 12/24/2015 | 4,606.00 | 0.00 | Landzen Inc |
| 73 | American Financial Benefits Center (Bank of America #9542) | 1/22/2016 | 1,000.00 | 0.00 | Landzen Inc |
| 74 | American Financial Benefits Center (Bank of America #9542) | 2/3/2016 | 368.83 | 0.00 | Home Depot |
| 75 | American Financial Benefits Center (Bank of America #9542) | 2/16/2016 | 615.11 | 0.00 | Home Depot |
| 76 | American Financial Benefits Center (Bank of America #9542) | 2/29/2016 | 54.34 | 0.00 | Home Depot |
| 77 | American Financial Benefits Center (Bank of America #9542) | 3/16/2016 | 5,833.00 | 0.00 | Landzen Inc |
| 78 | American Financial Benefits Center (Bank of America #9542) | 3/22/2016 | 18.94 | 0.00 | Home Depot |
| 79 | American Financial Benefits Center (Bank of America #9542) | 4/20/2016 | 101.00 | 0.00 | Home Depot |
| 80 | American Financial Benefits Center (Bank of America #9542) | 4/22/2016 | 2,160.89 | 0.00 | Lowes |
| 81 | American Financial Benefits Center (Bank of America #9542) | 5/2/2016 | 430.84 | 0.00 | Home Depot |
| 82 | Ameritech Financial (Bank of America #5462) | 5/25/2016 | 13,503.89 | 0.00 | O'Rourke Electric |
| 83 | American Financial Benefits Center (Bank of America #9542) | 7/25/2016 | 3,872.76 | 0.00 | Pottery World |
| 84 | American Financial Benefits Center (Bank of America #9542) | 10/11/2016 | 1,543.70 | 0.00 | Lowes |
| 85 | Ameritech Financial (Bank of America #5462) | 10/11/2016 | 193.61 | 0.00 | Home Depot |

| Payments to Companies that Provide Building, Landscaping, and Related Supplies and Services | | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Amount | Returns | Payee |
| 86 | American Financial Benefits Center (Bank of America #9542) | 11/2/2016 | 199.25 | 0.00 | Home Depot |
| 87 | American Financial Benefits Center (Bank of America #9542) | 11/4/2016 | 163.11 | 0.00 | Home Depot |
| 88 | Ameritech Financial (Bank of America #5462) | 11/22/2016 | 131.76 | 0.00 | Home Depot |
| 89 | American Financial Benefits Center (Bank of America #9542) | 11/30/2016 | 5,000.00 | 0.00 | Aaction Rents - Santa Rosa CA |
| 90 | American Financial Benefits Center (Bank of America #9542) | 12/1/2016 | 1,700.00 | 0.00 | Aaction Rents - Santa Rosa CA |
| 91 | American Financial Benefits Center (Bank of America #9542) | 12/7/2016 | 0.00 | 4,725.00 | Aaction Rents - Santa Rosa CA |
| 92 | American Financial Benefits Center (Bank of America #9542) | 12/7/2016 | 0.00 | 857.92 | Aaction Rents - Santa Rosa CA |
| 93 | American Financial Benefits Center (Bank of America #9542) | 12/7/2016 | 1,451.88 | 0.00 | Aaction Rents - Santa Rosa CA |
| 94 | American Financial Benefits Center (Bank of America #9542) | 12/8/2016 | 95.85 | 0.00 | Aaction Rents - Santa Rosa CA |
| 95 | Ameritech Financial (Bank of America #5462) | 12/19/2016 | 126.67 | 0.00 | Home Depot |
| | | | 253,735.78 | 6,394.09 | |

# George Attachment K

| | Payments to Law Firms | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Description** | **Payee** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 1/2/2013 | 700.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 2 | American Financial Benefits Center (Bank of America #9542) | 2/6/2013 | 2,000.00 | Check Paid | Greenspoon Marder |
| 3 | American Financial Benefits Center (Bank of America #9542) | 5/28/2013 | 1,560.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 4 | American Financial Benefits Center (Bank of America #9542) | 8/27/2013 | 1,961.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 5 | American Financial Benefits Center (Bank of America #9542) | 10/22/2013 | 1,419.50 | Check Paid | Greenspoon Marder |
| 6 | American Financial Benefits Center (Bank of America #9542) | 11/18/2013 | 1,400.00 | Check Paid | Greenspoon Marder |
| 7 | American Financial Benefits Center (Bank of America #9542) | 11/21/2013 | 862.50 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 8 | American Financial Benefits Center (Bank of America #9542) | 11/26/2013 | 1,000.00 | Check Paid | Greenspoon Marder |
| 9 | American Financial Benefits Center (Bank of America #9542) | 12/16/2013 | 1,000.00 | Check Paid | Greenspoon Marder |
| 10 | American Financial Benefits Center (Bank of America #9542) | 12/20/2013 | 1,000.00 | Internet Payment | Greenspoon Marder |
| 11 | American Financial Benefits Center (Bank of America #9542) | 12/27/2013 | 1,146.72 | Internet Payment | Greenspoon Marder |
| 12 | American Financial Benefits Center (Bank of America #9542) | 1/29/2014 | 262.50 | Internet Payment | McMillan & Shureen LLP |
| 13 | American Financial Benefits Center (Bank of America #9542) | 3/27/2014 | 712.50 | Internet Payment | McMillan & Shureen LLP |
| 14 | American Financial Benefits Center (Bank of America #9542) | 3/28/2014 | 720.00 | Internet Payment | Greenspoon Marder |
| 15 | American Financial Benefits Center (Bank of America #9542) | 4/1/2014 | 3,529.55 | Transfer Out (Internal) | Wahl Law |
| 16 | American Financial Benefits Center (Bank of America #9542) | 5/2/2014 | 1,623.79 | Transfer Out (Internal) | Wahl Law |
| 17 | American Financial Benefits Center (Bank of America #9542) | 5/28/2014 | 360.00 | Internet Payment | Greenspoon Marder |

| | Payments to Law Firms | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Description** | **Payee** |
| 18 | American Financial Benefits Center (Bank of America #9542) | 6/13/2014 | 3,469.15 | Transfer Out (Internal) | Wahl Law |
| 19 | American Financial Benefits Center (Bank of America #9542) | 7/14/2014 | 1,542.50 | Internet Payment | McMillan & Shureen LLP |
| 20 | American Financial Benefits Center (Bank of America #9542) | 7/18/2014 | 466.00 | Internet Payment | Greenspoon Marder |
| 21 | American Financial Benefits Center (Bank of America #9542) | 7/25/2014 | 480.00 | Internet Payment | McMillan & Shureen LLP |
| 22 | American Financial Benefits Center (Bank of America #9542) | 9/3/2014 | 138.00 | Internet Payment | Greenspoon Marder |
| 23 | American Financial Benefits Center (Bank of America #9542) | 9/12/2014 | 2,800.00 | Transfer Out (Internal) | Wahl Law |
| 24 | American Financial Benefits Center (Bank of America #9542) | 9/29/2014 | 495.00 | Internet Payment | Greenspoon Marder |
| 25 | American Financial Benefits Center (Bank of America #9542) | 11/5/2014 | 5,000.00 | Transfer Out (Internal) | Wahl Law |
| 26 | American Financial Benefits Center (Bank of America #9542) | 11/10/2014 | 262.50 | Internet Payment | McMillan & Shureen LLP |
| 27 | American Financial Benefits Center (Bank of America #9542) | 11/12/2014 | 262.50 | Internet Payment | McMillan & Shureen LLP |
| 28 | American Financial Benefits Center (Bank of America #9542) | 11/19/2014 | 1,234.50 | Internet Payment | Greenspoon Marder |
| 29 | American Financial Benefits Center (Bank of America #9542) | 12/2/2014 | 2,175.00 | Internet Payment | Greenspoon Marder |
| 30 | American Financial Benefits Center (Bank of America #9542) | 12/4/2014 | 4,950.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 31 | American Financial Benefits Center (Bank of America #9542) | 12/29/2014 | 6,235.00 | Internet Payment | Greenspoon Marder |
| 32 | American Financial Benefits Center (Bank of America #9542) | 1/20/2015 | 5,000.00 | Transfer Out (Internal) | Wahl Law |
| 33 | American Financial Benefits Center (Bank of America #9542) | 2/9/2015 | 3,335.00 | Transfer Out (Internal) | Wahl Law |
| 34 | American Financial Benefits Center (Bank of America #9542) | 2/23/2015 | 6,196.00 | Internet Payment | Greenspoon Marder |

| Item | Name\Bank\Account | Posted Date | Amount | Description | Payee |
|---|---|---|---|---|---|
| **Payments to Law Firms** | | | | | |
| 35 | American Financial Benefits Center (Bank of America #9542) | 2/27/2015 | 5,000.00 | Transfer Out (Internal) | Wahl Law |
| 36 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 13,785.00 | Wire Out | Lodmell & Lodmell PC |
| 37 | American Financial Benefits Center (Bank of America #9542) | 3/12/2015 | 5,000.00 | Check Paid | McMillan & Shureen LLC - Trust Account |
| 38 | American Financial Benefits Center (Bank of America #9542) | 3/13/2015 | 581.90 | Internet Payment | McMillan & Shureen LLP |
| 39 | American Financial Benefits Center (Bank of America #9542) | 3/20/2015 | 3,316.00 | Transfer Out (Internal) | Wahl Law |
| 40 | American Financial Benefits Center (Bank of America #9542) | 5/27/2015 | 15,953.50 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 41 | American Financial Benefits Center (Bank of America #9542) | 6/5/2015 | 5,044.21 | Internet Payment | Greenspoon Marder |
| 42 | American Financial Benefits Center (Bank of America #9542) | 6/26/2015 | 5,000.00 | Transfer Out (Internal) | Wahl Law |
| 43 | American Financial Benefits Center (Bank of America #9542) | 6/30/2015 | 13,785.00 | Check Paid | Lodmell & Lodmell PC |
| 44 | American Financial Benefits Center (Bank of America #9542) | 7/14/2015 | 2,175.00 | Internet Payment | McMillan & Shureen LLP |
| 45 | American Financial Benefits Center (Bank of America #9542) | 9/2/2015 | 2,000.00 | Internet Payment | Spaulding McCullough |
| 46 | American Financial Benefits Center (Bank of America #9542) | 9/11/2015 | 4,996.00 | Internet Payment | Greenspoon Marder |
| 47 | American Financial Benefits Center (Bank of America #9542) | 9/16/2015 | 5,654.20 | Internet Payment | McMillan & Shureen LLP |
| 48 | American Financial Benefits Center (Bank of America #9542) | 10/13/2015 | 1,439.76 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 49 | American Financial Benefits Center (Bank of America #9542) | 11/12/2015 | 6,870.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |

**Payments to Law Firms**

| Item | Name\Bank\Account | Posted Date | Amount | Description | Payee |
|------|-------------------|-------------|--------|-------------|-------|
| 50 | American Financial Benefits Center (Bank of America #9542) | 11/24/2015 | 2,015.00 | Internet Payment | Greenspoon Marder |
| 51 | American Financial Benefits Center (Bank of America #9542) | 12/9/2015 | 1,153.13 | Internet Payment | Spaulding McCullough |
| 52 | American Financial Benefits Center (Bank of America #9542) | 12/10/2015 | 1,407.50 | Internet Payment | McMillan & Shureen LLP |
| 53 | American Financial Benefits Center (Bank of America #9542) | 12/10/2015 | 7,500.00 | Check Paid | Vonder Haar Law Office |
| 54 | American Financial Benefits Center (Bank of America #9542) | 12/10/2015 | 4,500.00 | Check Paid | Vonder Haar Law Office |
| 55 | American Financial Benefits Center (Bank of America #9542) | 12/21/2015 | 12,000.00 | Internet Payment | McMillan & Shureen LLP |
| 56 | American Financial Benefits Center (Bank of America #9542) | 1/15/2016 | 10,973.06 | Internet Payment | Greenspoon Marder |
| 57 | American Financial Benefits Center (Bank of America #9542) | 1/21/2016 | 1,150.00 | Check Paid | Delacey Riebel LLP (Family Law Firm) |
| 58 | American Financial Benefits Center (Bank of America #9542) | 1/27/2016 | 5,000.00 | Internet Check Card Purchase | Delacey Riebel LLP (Family Law Firm) |
| 59 | American Financial Benefits Center (Bank of America #9542) | 2/17/2016 | 12,000.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 60 | American Financial Benefits Center (Bank of America #9542) | 3/29/2016 | 1,276.89 | Check Paid | Spaulding McCullough & Tansil LL |
| 61 | American Financial Benefits Center (Bank of America #9542) | 4/5/2016 | 1,140.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 62 | American Financial Benefits Center (Bank of America #9542) | 4/5/2016 | 3,372.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 63 | American Financial Benefits Center (Bank of America #9542) | 4/27/2016 | 6,753.50 | Internet Check Card Purchase | Delacey Riebel LLP (Family Law Firm) |
| 64 | American Financial Benefits Center (Bank of America #9542) | 5/23/2016 | 9,900.00 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 65 | American Financial Benefits Center (Bank of America #9542) | 5/24/2016 | 40,000.00 | Check Paid | Vonder Haar Law Office |
| 66 | American Financial Benefits Center (Bank of America #9542) | 5/25/2016 | 1,687.50 | Check Paid | McMillan & Shureen LLC - Revenue Account |

| Item | Name\Bank\Account | Posted Date | Amount | Description | Payee |
|---|---|---|---|---|---|
| **Payments to Law Firms** | | | | | |
| 67 | American Financial Benefits Center (Bank of America #9542) | 6/27/2016 | 10,867.50 | Check Paid | Greenspoon Marder |
| 68 | American Financial Benefits Center (Bank of America #9542) | 6/28/2016 | 1,276.00 | Check Paid | McMillan & Shureen LLC - Trust Account |
| 69 | American Financial Benefits Center (Bank of America #9542) | 7/14/2016 | 1,495.00 | Check Paid | Lodmell & Lodmell PC |
| 70 | American Financial Benefits Center (Bank of America #9542) | 8/8/2016 | 13,452.60 | Check Paid | McMillan & Shureen LLC - Revenue Account |
| 71 | American Financial Benefits Center (Bank of America #9542) | 9/6/2016 | 9,435.00 | Check Paid | Greenspoon Marder |
| 72 | American Financial Benefits Center (Bank of America #9542) | 9/19/2016 | 1,000.00 | Internet Payment | Kelly Law |
| 73 | American Financial Benefits Center (Bank of America #9542) | 9/20/2016 | 2,500.00 | Internet Payment | Kelly Law |
| 74 | Ameritech Financial (Bank of America #5462) | 9/27/2016 | 10,000.00 | Wire Out | Kelly Warner PLLC |
| 75 | Ameritech Financial (Bank of America #5462) | 10/11/2016 | 5,000.00 | Check Paid | Cozen O'Connor |
| 76 | American Financial Benefits Center (Bank of America #9542) | 10/11/2016 | 1,721.92 | Internet Check Card Purchase | Delacey Riebel LLP (Family Law Firm) |
| 77 | American Financial Benefits Center (Bank of America #9542) | 10/24/2016 | 13,892.50 | Check Paid | Greenspoon Marder |
| 78 | American Financial Benefits Center (Bank of America #9542) | 12/5/2016 | 10,000.00 | Internet Payment | Kelly Law |
| 79 | Ameritech Financial (Bank of America #5462) | 12/27/2016 | 4,110.31 | Check Paid | Cozen O'Connor |

| | Payments to Law Firms | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Item** | **Name\Bank\Account** | **Posted Date** | **Amount** | **Description** | **Payee** |
| 80 | American Financial Benefits Center (Bank of America #9542) | 12/27/2016 | 17,814.83 | Check Paid | Greenspoon Marder |
| 81 | American Financial Benefits Center (Bank of America #9542) | 1/12/2017 | 4,186.67 | Internet Payment | Kelly Law |
| | **Total** | | **384,480.69** | | |

# George Attachment L

| | Payments to Cameron Henry, LLC | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 2/15/2013 | 2336 | 2,497.86 | Check Paid |
| 2 | American Financial Benefits Center (Bank of America #9542) | 3/22/2013 | 2343 | 1,040.65 | Check Paid |
| 3 | American Financial Benefits Center (Bank of America #9542) | 3/22/2013 | 2345 | 1,895.91 | Check Paid |
| 4 | American Financial Benefits Center (Bank of America #9542) | 4/22/2013 | 2360 | 1,166.00 | Check Paid |
| 5 | American Financial Benefits Center (Bank of America #9542) | 5/17/2013 | 2365 | 2,328.68 | Check Paid |
| 6 | American Financial Benefits Center (Bank of America #9542) | 6/14/2013 | 2372 | 1,011.78 | Check Paid |
| 7 | American Financial Benefits Center (Bank of America #9542) | 6/24/2013 | 2376 | 1,950.00 | Check Paid |
| 8 | American Financial Benefits Center (Bank of America #9542) | 7/31/2013 | 2386 | 1,400.00 | Check Paid |
| 9 | American Financial Benefits Center (Bank of America #9542) | 8/13/2013 | 2390 | 1,650.00 | Check Paid |
| 10 | American Financial Benefits Center (Bank of America #9542) | 8/23/2013 | 2399 | 1,950.00 | Check Paid |
| 11 | American Financial Benefits Center (Bank of America #9542) | 10/15/2013 | 2408 | 1,950.00 | Check Paid |
| 12 | American Financial Benefits Center (Bank of America #9542) | 10/28/2013 | 2418 | 1,400.00 | Check Paid |
| 13 | American Financial Benefits Center (Bank of America #9542) | 11/18/2013 | 2504 | 1,400.00 | Check Paid |
| 14 | American Financial Benefits Center (Bank of America #9542) | 12/10/2013 | 2513 | 1,859.00 | Check Paid |
| 15 | American Financial Benefits Center (Bank of America #9542) | 1/27/2014 | 2539 | 1,036.00 | Check Paid |
| 16 | American Financial Benefits Center (Bank of America #9542) | 2/3/2014 | 2543 | 1,172.00 | Check Paid |
| 17 | American Financial Benefits Center (Bank of America #9542) | 2/7/2014 | 2545 | 1,184.00 | Check Paid |

| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
|---|---|---|---|---|---|
| | **Payments to Cameron Henry, LLC** | | | | |
| 18 | American Financial Benefits Center (Bank of America #9542) | 2/14/2014 | 2547 | 1,750.00 | Check Paid |
| 19 | American Financial Benefits Center (Bank of America #9542) | 2/24/2014 | 2549 | 1,200.00 | Check Paid |
| 20 | American Financial Benefits Center (Bank of America #9542) | 2/28/2014 | 2553 | 1,412.00 | Check Paid |
| 21 | American Financial Benefits Center (Bank of America #9542) | 3/13/2014 | 2555 | 1,200.00 | Check Paid |
| 22 | American Financial Benefits Center (Bank of America #9542) | 3/13/2014 | 2560 | 1,400.00 | Check Paid |
| 23 | American Financial Benefits Center (Bank of America #9542) | 3/28/2014 | 2389 | 1,200.00 | Check Paid |
| 24 | American Financial Benefits Center (Bank of America #9542) | 3/28/2014 | 2565 | 2,615.50 | Check Paid |
| 25 | American Financial Benefits Center (Bank of America #9542) | 3/28/2014 | 2567 | 1,520.00 | Check Paid |
| 26 | American Financial Benefits Center (Bank of America #9542) | 4/14/2014 | 2573 | 3,400.00 | Check Paid |
| 27 | American Financial Benefits Center (Bank of America #9542) | 4/28/2014 | 2579 | 3,800.00 | Check Paid |
| 28 | American Financial Benefits Center (Bank of America #9542) | 5/12/2014 | 2583 | 1,800.00 | Check Paid |
| 29 | American Financial Benefits Center (Bank of America #9542) | 5/12/2014 | 2588 | 1,624.50 | Check Paid |
| 30 | American Financial Benefits Center (Bank of America #9542) | 5/27/2014 | 2590 | 1,800.00 | Check Paid |
| 31 | American Financial Benefits Center (Bank of America #9542) | 5/27/2014 | 2593 | 1,800.00 | Check Paid |
| 32 | American Financial Benefits Center (Bank of America #9542) | 5/27/2014 | 2594 | 1,900.00 | Check Paid |
| 33 | American Financial Benefits Center (Bank of America #9542) | 6/2/2014 | 2600 | 1,000.00 | Check Paid |
| 34 | American Financial Benefits Center (Bank of America #9542) | 6/9/2014 | 2602 | 1,197.00 | Check Paid |

| | Payments to Cameron Henry, LLC | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 35 | American Financial Benefits Center (Bank of America #9542) | 6/23/2014 | 2606 | 1,000.00 | Check Paid |
| 36 | American Financial Benefits Center (Bank of America #9542) | 6/23/2014 | 2607 | 1,291.50 | Check Paid |
| 37 | American Financial Benefits Center (Bank of America #9542) | 6/30/2014 | 2608 | 1,642.50 | Check Paid |
| 38 | American Financial Benefits Center (Bank of America #9542) | 7/15/2014 | 2610 | 1,288.00 | Check Paid |
| 39 | American Financial Benefits Center (Bank of America #9542) | 7/15/2014 | 2613 | 1,204.00 | Check Paid |
| 40 | American Financial Benefits Center (Bank of America #9542) | 7/28/2014 | 2821 | 2,000.00 | Check Paid |
| 41 | American Financial Benefits Center (Bank of America #9542) | 8/11/2014 | 2832 | 1,000.00 | Check Paid |
| 42 | American Financial Benefits Center (Bank of America #9542) | 8/11/2014 | 2835 | 1,000.00 | Check Paid |
| 43 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 2837 | 1,250.00 | Check Paid |
| 44 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 2840 | 1,250.00 | Check Paid |
| 45 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 2842 | 1,401.12 | Check Paid |
| 46 | American Financial Benefits Center (Bank of America #9542) | 9/16/2014 | 2850 | 2,808.20 | Check Paid |
| 47 | American Financial Benefits Center (Bank of America #9542) | 9/30/2014 | 2856 | 1,840.00 | Check Paid |
| 48 | American Financial Benefits Center (Bank of America #9542) | 9/30/2014 | 2854 | 2,095.88 | Check Paid |
| 49 | American Financial Benefits Center (Bank of America #9542) | 10/15/2014 | 2860 | 1,842.99 | Check Paid |
| 50 | American Financial Benefits Center (Bank of America #9542) | 10/31/2014 | 2865 | 3,190.74 | Check Paid |
| 51 | American Financial Benefits Center (Bank of America #9542) | 10/31/2014 | 2867 | 1,250.00 | Check Paid |

| | Payments to Cameron Henry, LLC | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 52 | American Financial Benefits Center (Bank of America #9542) | 11/28/2014 | 2871 | 3,032.90 | Check Paid |
| 53 | American Financial Benefits Center (Bank of America #9542) | 11/28/2014 | 2873 | 1,906.00 | Check Paid |
| 54 | American Financial Benefits Center (Bank of America #9542) | 11/28/2014 | 2875 | 4,874.00 | Check Paid |
| 55 | American Financial Benefits Center (Bank of America #9542) | 12/29/2014 | 2881 | 3,035.00 | Check Paid |
| 56 | American Financial Benefits Center (Bank of America #9542) | 12/29/2014 | 2889 | 1,792.94 | Check Paid |
| 57 | American Financial Benefits Center (Bank of America #9542) | 1/14/2015 | 7894 | 3,750.00 | Check Paid |
| 58 | American Financial Benefits Center (Bank of America #9542) | 2/2/2015 | 2895 | 1,893.84 | Check Paid |
| 59 | American Financial Benefits Center (Bank of America #9542) | 2/11/2015 | 2900 | 1,250.00 | Check Paid |
| 60 | American Financial Benefits Center (Bank of America #9542) | 2/11/2015 | 2907 | 1,500.00 | Check Paid |
| 61 | American Financial Benefits Center (Bank of America #9542) | 3/2/2015 | 2910 | 1,746.50 | Check Paid |
| 62 | American Financial Benefits Center (Bank of America #9542) | 3/2/2015 | 2913 | 1,500.00 | Check Paid |
| 63 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 2916 | 2,113.20 | Check Paid |
| 64 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 2917 | 2,079.15 | Check Paid |
| 65 | American Financial Benefits Center (Bank of America #9542) | 3/23/2015 | 2925 | 2,330.38 | Check Paid |
| 66 | American Financial Benefits Center (Bank of America #9542) | 3/23/2015 | 2930 | 1,573.87 | Check Paid |
| 67 | American Financial Benefits Center (Bank of America #9542) | 4/30/2015 | 2789 | 2,637.11 | Check Paid |
| 68 | American Financial Benefits Center (Bank of America #9542) | 4/30/2015 | 2794 | 2,982.00 | Check Paid |

| | **Payments to Cameron Henry, LLC** | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 69 | American Financial Benefits Center (Bank of America #9542) | 4/30/2015 | 2935 | 4,750.00 | Check Paid |
| 70 | American Financial Benefits Center (Bank of America #9542) | 5/8/2015 | 9107 | 7,132.74 | Wire Out |
| 71 | American Financial Benefits Center (Bank of America #9542) | 5/15/2015 | 1 | 2,846.00 | Transfer Out (Internal) |
| 72 | American Financial Benefits Center (Bank of America #9542) | 5/28/2015 | 183909374 | 5,747.54 | Transfer Out (Internal) |
| 73 | American Financial Benefits Center (Bank of America #9542) | 6/17/2015 | 1 | 7,374.00 | Transfer Out (Internal) |
| 74 | American Financial Benefits Center (Bank of America #9542) | 6/26/2015 | 10815 | 4,048.19 | Wire Out |
| 75 | American Financial Benefits Center (Bank of America #9542) | 7/2/2015 | 586410076 | 1,750.00 | Transfer Out (Internal) |
| 76 | American Financial Benefits Center (Bank of America #9542) | 7/17/2015 | 9907 | 5,802.00 | Wire Out |
| 77 | American Financial Benefits Center (Bank of America #9542) | 7/23/2015 | 668296951 | 1,870.00 | Transfer Out (Internal) |
| 78 | American Financial Benefits Center (Bank of America #9542) | 7/30/2015 | 128163354 | 1,750.00 | Transfer Out (Internal) |
| 79 | American Financial Benefits Center (Bank of America #9542) | 8/12/2015 | 1441 | 1,750.00 | Transfer Out (Internal) |

| | Payments to Cameron Henry, LLC | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 80 | American Financial Benefits Center (Bank of America #9542) | 8/17/2015 | 183577105 | 1,750.00 | Transfer Out (Internal) |
| 81 | American Financial Benefits Center (Bank of America #9542) | 8/24/2015 | 1344298810 | 3,239.00 | Transfer Out (Internal) |
| 82 | American Financial Benefits Center (Bank of America #9542) | 9/3/2015 | 1 | 6,103.42 | Transfer Out (Internal) |
| 83 | American Financial Benefits Center (Bank of America #9542) | 9/10/2015 | 392681535 | 2,100.00 | Transfer Out (Internal) |
| 84 | American Financial Benefits Center (Bank of America #9542) | 9/18/2015 | 361367811 | 2,915.26 | Transfer Out (Internal) |
| 85 | American Financial Benefits Center (Bank of America #9542) | 10/8/2015 | 433976449 | 8,132.00 | Transfer Out (Internal) |
| 86 | American Financial Benefits Center (Bank of America #9542) | 10/22/2015 | 355384326 | 6,659.12 | Transfer Out (Internal) |
| 87 | American Financial Benefits Center (Bank of America #9542) | 11/2/2015 | 3387 | 3,097.00 | Wire Out |
| 88 | American Financial Benefits Center (Bank of America #9542) | 11/23/2015 | 2292 | 8,921.00 | Wire Out |
| 89 | American Financial Benefits Center (Bank of America #9542) | 12/4/2015 | 12631 | 6,089.00 | Wire Out |
| 90 | American Financial Benefits Center (Bank of America #9542) | 12/21/2015 | 1 | 8,431.00 | Transfer Out (Internal) |

| Payments to Cameron Henry, LLC | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 91 | American Financial Benefits Center (Bank of America #9542) | 1/7/2016 | 1 | 7,226.21 | Transfer Out (Internal) |
| 92 | American Financial Benefits Center (Bank of America #9542) | 1/13/2016 | 9397 | 95,000.00 | Wire Out |
| 93 | American Financial Benefits Center (Bank of America #9542) | 1/22/2016 | 10244 | 7,948.78 | Wire Out |
| 94 | American Financial Benefits Center (Bank of America #9542) | 1/29/2016 | 610403405 | 4,074.89 | Transfer Out (Internal) |
| 95 | American Financial Benefits Center (Bank of America #9542) | 2/16/2016 | 3762466654 | 8,751.73 | Transfer Out (Internal) |
| 96 | American Financial Benefits Center (Bank of America #9542) | 2/29/2016 | 1479291542 | 8,404.44 | Transfer Out (Internal) |
| 97 | American Financial Benefits Center (Bank of America #9542) | 3/18/2016 | 1 | 10,656.04 | Transfer Out (Internal) |
| 98 | American Financial Benefits Center (Bank of America #9542) | 3/31/2016 | 6461 | 4,451.00 | Transfer Out (Internal) |
| 99 | American Financial Benefits Center (Bank of America #9542) | 7/22/2016 | 8502 | 80,000.00 | Wire Out |
| 100 | American Financial Benefits Center (Bank of America #9542) | 10/14/2016 | 248624693 | 45,000.00 | Transfer Out (Internal) |
| 101 | American Financial Benefits Center (Bank of America #9542) | 1/17/2017 | 1469496807 | 50,000.00 | Transfer Out (Internal) |

| | Payments to Cameron Henry, LLC | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 102 | American Financial Benefits Center (Bank of America #7303) | 3/3/2015 | 242875183 | 28,957.07 | Transfer Out (Internal) |
| 103 | Ameritech Financial (Bank of America #5462) | 4/1/2016 | 1653378434 | 6,773.91 | Transfer Out (Internal) |
| 104 | Ameritech Financial (Bank of America #5462) | 4/21/2016 | 1425881 | 11,740.82 | Transfer Out (Internal) |
| 105 | Ameritech Financial (Bank of America #5462) | 5/6/2016 | 555113821 | 7,307.98 | Transfer Out (Internal) |
| 106 | Ameritech Financial (Bank of America #5462) | 5/20/2016 | 578686602 | 11,834.00 | Transfer Out (Internal) |
| | Total | | | 615,246.84 | |