# George Attachment M

| | Payments to Citricado Market Advisers | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 4/4/2013 | 2353 | 6,886.25 | Check Paid |
| 2 | American Financial Benefits Center (Bank of America #9542) | 11/15/2013 | 256384144 | 5,403.00 | Transfer Out (Internal) |
| 3 | American Financial Benefits Center (Bank of America #9542) | 12/3/2013 | 1311 | 5,738.50 | Transfer Out (Internal) |
| 4 | American Financial Benefits Center (Bank of America #9542) | 12/6/2013 | 1 | 5,201.70 | Transfer Out (Internal) |
| 5 | American Financial Benefits Center (Bank of America #9542) | 12/31/2013 | 30532681 | 5,470.10 | Transfer Out (Internal) |
| 6 | American Financial Benefits Center (Bank of America #9542) | 1/9/2014 | 1 | 7,847.00 | Transfer Out (Internal) |
| 7 | American Financial Benefits Center (Bank of America #9542) | 1/15/2014 | 1 | 7,261.10 | Transfer Out (Internal) |
| 8 | American Financial Benefits Center (Bank of America #9542) | 1/23/2014 | 452269068 | 8,009.75 | Transfer Out (Internal) |
| 9 | American Financial Benefits Center (Bank of America #9542) | 1/31/2014 | 1 | 8,442.20 | Transfer Out (Internal) |
| 10 | American Financial Benefits Center (Bank of America #9542) | 2/6/2014 | 1 | 7,139.30 | Transfer Out (Internal) |
| 11 | American Financial Benefits Center (Bank of America #9542) | 2/13/2014 | 1431361379 | 6,745.00 | Transfer Out (Internal) |
| 12 | American Financial Benefits Center (Bank of America #9542) | 2/19/2014 | 384776358 | 5,902.55 | Transfer Out (Internal) |
| 13 | American Financial Benefits Center (Bank of America #9542) | 3/6/2014 | 114922745 | 187.00 | Transfer Out (Internal) |
| 14 | American Financial Benefits Center (Bank of America #9542) | 3/6/2014 | 610800903 | 9,236.32 | Transfer Out (Internal) |
| 15 | American Financial Benefits Center (Bank of America #9542) | 3/11/2014 | 1 | 5,789.00 | Transfer Out (Internal) |
| 16 | American Financial Benefits Center (Bank of America #9542) | 3/26/2014 | 487183573 | 9,503.00 | Transfer Out (Internal) |
| 17 | American Financial Benefits Center (Bank of America #9542) | 4/2/2014 | 1348085964 | 9,503.00 | Transfer Out (Internal) |

| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
|------|-------------------|-------------|------------------|--------|-------------|
| **Payments to Citricado Market Advisers** | | | | | |
| 18 | American Financial Benefits Center (Bank of America #9542) | 4/10/2014 | 615229487 | 9,240.00 | Transfer Out (Internal) |
| 19 | American Financial Benefits Center (Bank of America #9542) | 4/16/2014 | 1 | 9,240.00 | Transfer Out (Internal) |
| 20 | American Financial Benefits Center (Bank of America #9542) | 4/24/2014 | 1435865594 | 8,319.50 | Transfer Out (Internal) |
| 21 | American Financial Benefits Center (Bank of America #9542) | 5/1/2014 | 1 | 8,000.00 | Transfer Out (Internal) |
| 22 | American Financial Benefits Center (Bank of America #9542) | 5/8/2014 | 1 | 7,034.25 | Transfer Out (Internal) |
| 23 | American Financial Benefits Center (Bank of America #9542) | 5/8/2014 | 1657171135 | 5,000.00 | Transfer Out (Internal) |
| 24 | American Financial Benefits Center (Bank of America #9542) | 5/15/2014 | 6177971 | 12,129.01 | Transfer Out (Internal) |
| 25 | American Financial Benefits Center (Bank of America #9542) | 5/22/2014 | 1478982593 | 5,600.00 | Transfer Out (Internal) |
| 26 | American Financial Benefits Center (Bank of America #9542) | 5/29/2014 | 1436182874 | 12,039.80 | Transfer Out (Internal) |
| 27 | American Financial Benefits Center (Bank of America #9542) | 6/12/2014 | 35935841 | 11,288.38 | Transfer Out (Internal) |
| 28 | American Financial Benefits Center (Bank of America #9542) | 6/19/2014 | 1 | 10,851.00 | Transfer Out (Internal) |
| 29 | American Financial Benefits Center (Bank of America #9542) | 6/24/2014 | 665163933 | 6,795.00 | Transfer Out (Internal) |
| 30 | American Financial Benefits Center (Bank of America #9542) | 7/3/2014 | 345966 | 9,499.00 | Wire Out |
| 31 | American Financial Benefits Center (Bank of America #9542) | 7/10/2014 | 1 | 6,997.80 | Transfer Out (Internal) |
| 32 | American Financial Benefits Center (Bank of America #9542) | 7/11/2014 | 1 | 750.00 | Transfer Out (Internal) |
| 33 | American Financial Benefits Center (Bank of America #9542) | 7/17/2014 | 1362290694 | 9,983.00 | Transfer Out (Internal) |
| 34 | American Financial Benefits Center (Bank of America #9542) | 7/23/2014 | 1 | 10,035.00 | Transfer Out (Internal) |

| | Payments to Citricado Market Advisers | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 35 | American Financial Benefits Center (Bank of America #9542) | 8/1/2014 | 1 | 5,692.68 | Transfer Out (Internal) |
| 36 | American Financial Benefits Center (Bank of America #9542) | 8/7/2014 | 1 | 5,306.00 | Transfer Out (Internal) |
| 37 | American Financial Benefits Center (Bank of America #9542) | 8/14/2014 | 1305548351 | 9,355.00 | Transfer Out (Internal) |
| 38 | American Financial Benefits Center (Bank of America #9542) | 8/22/2014 | 1473990297 | 9,217.74 | Transfer Out (Internal) |
| 39 | American Financial Benefits Center (Bank of America #9542) | 9/2/2014 | 1 | 11,948.93 | Transfer Out (Internal) |
| 40 | American Financial Benefits Center (Bank of America #9542) | 9/3/2014 | 1 | 14,933.36 | Transfer Out (Internal) |
| 41 | American Financial Benefits Center (Bank of America #9542) | 9/11/2014 | 547565527 | 13,059.87 | Transfer Out (Internal) |
| 42 | American Financial Benefits Center (Bank of America #9542) | 9/18/2014 | 2908165293 | 12,680.74 | Transfer Out (Internal) |
| 43 | American Financial Benefits Center (Bank of America #9542) | 9/26/2014 | 276722069 | 11,076.54 | Transfer Out (Internal) |
| 44 | American Financial Benefits Center (Bank of America #9542) | 10/8/2014 | 1379508900 | 14,945.76 | Transfer Out (Internal) |
| 45 | American Financial Benefits Center (Bank of America #9542) | 10/16/2014 | 1448180019 | 6,376.19 | Transfer Out (Internal) |
| 46 | American Financial Benefits Center (Bank of America #9542) | 11/10/2014 | 146651 | 3,490.00 | Transfer Out (Internal) |
| 47 | American Financial Benefits Center (Bank of America #9542) | 1/14/2015 | 427462787 | 3,490.00 | Transfer Out (Internal) |
| 48 | American Financial Benefits Center (Bank of America #9542) | 1/22/2015 | 1 | 3,490.00 | Transfer Out (Internal) |
| 49 | American Financial Benefits Center (Bank of America #9542) | 1/28/2015 | 1 | 15,928.00 | Transfer Out (Internal) |
| 50 | American Financial Benefits Center (Bank of America #9542) | 2/4/2015 | 109222656 | 16,619.00 | Transfer Out (Internal) |
| 51 | American Financial Benefits Center (Bank of America #9542) | 2/17/2015 | 1 | 15,237.00 | Transfer Out (Internal) |

| Payments to Citricado Market Advisers | | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 52 | American Financial Benefits Center (Bank of America #9542) | 2/25/2015 | 2886592283 | 13,164.00 | Transfer Out (Internal) |
| 53 | American Financial Benefits Center (Bank of America #9542) | 3/5/2015 | 259049475 | 13,855.00 | Transfer Out (Internal) |
| 54 | American Financial Benefits Center (Bank of America #9542) | 3/11/2015 | 1 | 13,855.00 | Transfer Out (Internal) |
| 55 | American Financial Benefits Center (Bank of America #9542) | 3/20/2015 | 142246950 | 13,855.00 | Wire Out |
| 56 | American Financial Benefits Center (Bank of America #9542) | 3/25/2015 | 1 | 11,735.00 | Transfer Out (Internal) |
| 57 | American Financial Benefits Center (Bank of America #9542) | 3/30/2015 | 1 | 11,735.00 | Transfer Out (Internal) |
| 58 | American Financial Benefits Center (Bank of America #9542) | 4/7/2015 | 143525764 | 11,735.00 | Wire Out |
| 59 | American Financial Benefits Center (Bank of America #9542) | 4/27/2015 | 216548868 | 8,810.00 | Transfer Out (Internal) |
| 60 | American Financial Benefits Center (Bank of America #9542) | 5/5/2015 | 3785325031 | 8,810.00 | Transfer Out (Internal) |
| 61 | American Financial Benefits Center (Bank of America #9542) | 5/12/2015 | 246264313 | 8,810.00 | Transfer Out (Internal) |
| 62 | American Financial Benefits Center (Bank of America #9542) | 5/20/2015 | 146528290 | 5,885.00 | Wire Out |
| 63 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 1 | 5,885.00 | Transfer Out (Internal) |
| 64 | American Financial Benefits Center (Bank of America #9542) | 6/3/2015 | 147556484 | 6,470.00 | Wire Out |
| 65 | American Financial Benefits Center (Bank of America #9542) | 6/9/2015 | 1 | 6,470.00 | Transfer Out (Internal) |
| 66 | American Financial Benefits Center (Bank of America #9542) | 6/17/2015 | 148517406 | 6,470.00 | Wire Out |
| 67 | American Financial Benefits Center (Bank of America #9542) | 6/23/2015 | 50905451 | 6,470.00 | Transfer Out (Internal) |
| 68 | American Financial Benefits Center (Bank of America #9542) | 6/30/2015 | 5696651 | 12,110.00 | Transfer Out (Internal) |

| Payments to Citricado Market Advisers | | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 69 | American Financial Benefits Center (Bank of America #9542) | 7/7/2015 | 62986171 | 7,055.00 | Transfer Out (Internal) |
| 70 | American Financial Benefits Center (Bank of America #9542) | 7/14/2015 | 1489465813 | 7,055.00 | Transfer Out (Internal) |
| 71 | American Financial Benefits Center (Bank of America #9542) | 7/22/2015 | | 2,960.00 | Wire Out |
| 72 | American Financial Benefits Center (Bank of America #9542) | 7/29/2015 | | 6,470.00 | Wire Out |
| 73 | American Financial Benefits Center (Bank of America #9542) | 8/4/2015 | 1472206963 | 6,470.00 | Transfer Out (Internal) |
| 74 | American Financial Benefits Center (Bank of America #9542) | 8/12/2015 | 141 | 8,810.00 | Transfer Out (Internal) |
| 75 | American Financial Benefits Center (Bank of America #9542) | 8/18/2015 | 593046831 | 11,735.00 | Transfer Out (Internal) |
| 76 | American Financial Benefits Center (Bank of America #9542) | 8/25/2015 | 2532001 | 14,660.00 | Transfer Out (Internal) |
| 77 | American Financial Benefits Center (Bank of America #9542) | 9/1/2015 | 4113148291 | 20,510.00 | Transfer Out (Internal) |
| 78 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 273021871 | 20,510.00 | Transfer Out (Internal) |
| 79 | American Financial Benefits Center (Bank of America #9542) | 9/14/2015 | 326977741 | 20,510.00 | Transfer Out (Internal) |
| 80 | American Financial Benefits Center (Bank of America #9542) | 9/18/2015 | 361459125 | 23,435.00 | Transfer Out (Internal) |
| 81 | American Financial Benefits Center (Bank of America #9542) | 9/29/2015 | | 23,435.00 | Wire Out |
| 82 | American Financial Benefits Center (Bank of America #9542) | 10/6/2015 | 1 | 23,435.00 | Transfer Out (Internal) |
| 83 | American Financial Benefits Center (Bank of America #9542) | 10/13/2015 | 375896303 | 20,510.00 | Transfer Out (Internal) |
| 84 | American Financial Benefits Center (Bank of America #9542) | 10/20/2015 | 33621 | 23,435.00 | Transfer Out (Internal) |
| 85 | American Financial Benefits Center (Bank of America #9542) | 10/27/2015 | 498690960 | 17,585.00 | Transfer Out (Internal) |

| Payments to Citricado Market Advisers | | | | | |
| --- | --- | --- | --- | --- | --- |
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 86 | American Financial Benefits Center (Bank of America #9542) | 10/27/2015 | 498695990 | 5,100.00 | Transfer Out (Internal) |
| 87 | American Financial Benefits Center (Bank of America #9542) | 11/3/2015 | 1359611478 | 22,685.00 | Transfer Out (Internal) |
| 88 | American Financial Benefits Center (Bank of America #9542) | 11/9/2015 | 509723767 | 24,004.00 | Transfer Out (Internal) |
| 89 | American Financial Benefits Center (Bank of America #9542) | 11/18/2015 | 688505212 | 25,500.00 | Transfer Out (Internal) |
| 90 | American Financial Benefits Center (Bank of America #9542) | 12/1/2015 | 601355202 | 25,500.00 | Transfer Out (Internal) |
| 91 | American Financial Benefits Center (Bank of America #9542) | 12/9/2015 | | 25,500.00 | Wire Out |
| 92 | American Financial Benefits Center (Bank of America #9542) | 12/29/2015 | | 25,500.00 | Wire Out |
| 93 | American Financial Benefits Center (Bank of America #9542) | 1/5/2016 | 1 | 25,500.00 | Transfer Out (Internal) |
| 94 | American Financial Benefits Center (Bank of America #9542) | 1/12/2016 | 663625012 | 25,500.00 | Transfer Out (Internal) |
| 95 | American Financial Benefits Center (Bank of America #9542) | 1/20/2016 | | 27,785.00 | Wire Out |
| 96 | American Financial Benefits Center (Bank of America #9542) | 1/26/2016 | 585200959 | 23,800.50 | Transfer Out (Internal) |
| 97 | American Financial Benefits Center (Bank of America #9542) | 2/3/2016 | | 32,410.00 | Wire Out |
| 98 | American Financial Benefits Center (Bank of America #9542) | 2/9/2016 | 1406480547 | 35,185.00 | Transfer Out (Internal) |
| 99 | American Financial Benefits Center (Bank of America #9542) | 2/16/2016 | 566292408 | 37,035.00 | Transfer Out (Internal) |
| 100 | American Financial Benefits Center (Bank of America #9542) | 2/23/2016 | 13273781 | 40,190.00 | Transfer Out (Internal) |
| 101 | American Financial Benefits Center (Bank of America #9542) | 3/1/2016 | 6870961 | 38,885.00 | Transfer Out (Internal) |
| 102 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 648301460 | 38,465.00 | Transfer Out (Internal) |

| | Payments to Citricado Market Advisers | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 103 | American Financial Benefits Center (Bank of America #9542) | 3/16/2016 | | 36,635.00 | Wire Out |
| 104 | American Financial Benefits Center (Bank of America #9542) | 3/22/2016 | 1468837673 | 30,383.00 | Transfer Out (Internal) |
| 105 | American Financial Benefits Center (Bank of America #9542) | 3/31/2016 | | 34,430.00 | Wire Out |
| 106 | American Financial Benefits Center (Bank of America #9542) | 4/4/2016 | 68101 | 36,169.00 | Transfer Out (Internal) |
| 107 | American Financial Benefits Center (Bank of America #9542) | 4/13/2016 | 1458636877 | 33,795.00 | Transfer Out (Internal) |
| 108 | American Financial Benefits Center (Bank of America #9542) | 4/21/2016 | | 33,219.00 | Wire Out |
| 109 | American Financial Benefits Center (Bank of America #9542) | 4/25/2016 | 562435770 | 29,985.00 | Transfer Out (Internal) |
| 110 | American Financial Benefits Center (Bank of America #9542) | 5/4/2016 | 1 | 33,785.00 | Transfer Out (Internal) |
| 111 | American Financial Benefits Center (Bank of America #9542) | 5/11/2016 | 598789890 | 36,233.00 | Transfer Out (Internal) |
| 112 | American Financial Benefits Center (Bank of America #9542) | 5/18/2016 | 1459253958 | 36,485.00 | Transfer Out (Internal) |
| 113 | American Financial Benefits Center (Bank of America #9542) | 5/25/2016 | 520800780 | 37,037.92 | Transfer Out (Internal) |
| 114 | American Financial Benefits Center (Bank of America #9542) | 5/31/2016 | 1471 | 43,910.00 | Transfer Out (Internal) |
| 115 | American Financial Benefits Center (Bank of America #9542) | 6/15/2016 | 1403032023 | 38,717.00 | Transfer Out (Internal) |
| 116 | American Financial Benefits Center (Bank of America #9542) | 6/23/2016 | | 42,631.25 | Wire Out |
| 117 | American Financial Benefits Center (Bank of America #9542) | 6/29/2016 | 1 | 32,976.10 | Transfer Out (Internal) |
| 118 | American Financial Benefits Center (Bank of America #9542) | 7/7/2016 | | 42,631.25 | Wire Out |
| 119 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | 545126978 | 44,761.83 | Transfer Out (Internal) |

| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
|---|---|---|---|---|---|
| **Payments to Citricado Market Advisers** | | | | | |
| 120 | American Financial Benefits Center (Bank of America #9542) | 7/20/2016 | 1405705757 | 32,068.30 | Transfer Out (Internal) |
| 121 | American Financial Benefits Center (Bank of America #9542) | 7/27/2016 | | 37,521.55 | Wire Out |
| 122 | American Financial Benefits Center (Bank of America #9542) | 8/3/2016 | 626488387 | 40,561.00 | Transfer Out (Internal) |
| 123 | American Financial Benefits Center (Bank of America #9542) | 8/9/2016 | 1478536822 | 47,580.00 | Transfer Out (Internal) |
| 124 | American Financial Benefits Center (Bank of America #9542) | 8/17/2016 | | 50,587.50 | Wire Out |
| 125 | American Financial Benefits Center (Bank of America #9542) | 8/24/2016 | 506785102 | 23,709.00 | Transfer Out (Internal) |
| 126 | American Financial Benefits Center (Bank of America #9542) | 9/7/2016 | 1429250961 | 44,792.00 | Transfer Out (Internal) |
| 127 | American Financial Benefits Center (Bank of America #9542) | 9/15/2016 | | 25,614.35 | Wire Out |
| 128 | American Financial Benefits Center (Bank of America #9542) | 9/29/2016 | | 9,968.00 | Wire Out |
| 129 | American Financial Benefits Center (Bank of America #9542) | 10/13/2016 | | 21,536.25 | Wire Out |
| 130 | American Financial Benefits Center (Bank of America #9542) | 10/14/2016 | 247752742 | 2,800.00 | Transfer Out (Internal) |
| 131 | American Financial Benefits Center (Bank of America #9542) | 10/20/2016 | | 21,561.25 | Wire Out |
| 132 | American Financial Benefits Center (Bank of America #9542) | 10/28/2016 | | 3,500.00 | Wire Out |
| 133 | American Financial Benefits Center (Bank of America #9542) | 11/2/2016 | | 7,000.00 | Wire Out |
| 134 | American Financial Benefits Center (Bank of America #9542) | 11/7/2016 | 1456551085 | 7,000.00 | Transfer Out (Internal) |
| 135 | American Financial Benefits Center (Bank of America #9542) | 11/8/2016 | | 59,780.00 | Wire Out |
| 136 | American Financial Benefits Center (Bank of America #9542) | 11/17/2016 | 1442385565 | 29,944.41 | Transfer Out (Internal) |

| | Payments to Citricado Market Advisers | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 137 | American Financial Benefits Center (Bank of America #9542) | 11/21/2016 | 575692665 | 7,000.00 | Transfer Out (Internal) |
| 138 | American Financial Benefits Center (Bank of America #9542) | 11/29/2016 | | 34,998.30 | Wire Out |
| 139 | American Financial Benefits Center (Bank of America #9542) | 12/6/2016 | 307134869 | 30,142.80 | Transfer Out (Internal) |
| 140 | American Financial Benefits Center (Bank of America #9542) | 12/8/2016 | | 7,000.00 | Wire Out |
| 141 | American Financial Benefits Center (Bank of America #9542) | 12/22/2016 | | 24,926.40 | Wire Out |
| 142 | American Financial Benefits Center (Bank of America #9542) | 12/27/2016 | 1901 | 10,500.00 | Wire Out |
| 143 | American Financial Benefits Center (Bank of America #9542) | 1/4/2017 | 190817522 | 29,977.20 | Wire Out |
| 144 | American Financial Benefits Center (Bank of America #9542) | 1/9/2017 | 699524938 | 29,785.30 | Transfer Out (Internal) |
| 145 | American Financial Benefits Center (Bank of America #9542) | 1/9/2017 | 1400549676 | 10,500.00 | Transfer Out (Internal) |
| 146 | American Financial Benefits Center (Bank of America #9542) | 1/17/2017 | 1469709577 | 31,001.83 | Transfer Out (Internal) |
| 147 | American Financial Benefits Center (Bank of America #9542) | 1/25/2017 | 192361284 | 30,015.00 | Wire Out |
| 148 | American Financial Benefits Center (Bank of America #9542) | 1/31/2017 | 289931911 | 30,685.00 | Transfer Out (Internal) |
| 149 | American Financial Benefits Center (Bank of America #9542) | 1/31/2017 | 290428609 | 10,500.00 | Transfer Out (Internal) |
| 150 | Ameritech Financial (Bank of America #5462) | 6/8/2016 | 3373 | 43,910.00 | Check Paid |
| | Total | | | 2,753,411.61 | |

# George Attachment N

| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
|---|---|---|---|---|---|
| **Payments to Sapphire Direct Inc** | | | | | |
| 1 | American Financial Benefits Center (Bank of America #9542) | 10/15/2014 | 640394587 | 3,150.00 | Transfer Out (Internal) |
| 2 | American Financial Benefits Center (Bank of America #9542) | 10/21/2014 | 192864164 | 6,250.00 | Transfer Out (Internal) |
| 3 | American Financial Benefits Center (Bank of America #9542) | 10/28/2014 | 1453980496 | 9,075.00 | Transfer Out (Internal) |
| 4 | American Financial Benefits Center (Bank of America #9542) | 11/4/2014 | 1413853589 | 9,075.00 | Transfer Out (Internal) |
| 5 | American Financial Benefits Center (Bank of America #9542) | 11/10/2014 | 1466196984 | 10,890.00 | Transfer Out (Internal) |
| 6 | American Financial Benefits Center (Bank of America #9542) | 11/24/2014 | 1 | 12,100.00 | Transfer Out (Internal) |
| 7 | American Financial Benefits Center (Bank of America #9542) | 12/2/2014 | 255406783 | 12,100.00 | Transfer Out (Internal) |
| 8 | American Financial Benefits Center (Bank of America #9542) | 12/9/2014 | 415685173 | 12,100.00 | Transfer Out (Internal) |
| 9 | American Financial Benefits Center (Bank of America #9542) | 12/23/2014 | 313531 | 6,350.00 | Wire Out |
| 10 | American Financial Benefits Center (Bank of America #9542) | 12/31/2014 | 287582 | 12,300.00 | Wire Out |
| 11 | American Financial Benefits Center (Bank of America #9542) | 1/7/2015 | 10244 | 12,300.00 | Wire Out |
| 12 | American Financial Benefits Center (Bank of America #9542) | 1/14/2015 | 9456 | 18,840.00 | Wire Out |
| 13 | American Financial Benefits Center (Bank of America #9542) | 1/20/2015 | 1 | 12,997.50 | Transfer Out (Internal) |
| 14 | American Financial Benefits Center (Bank of America #9542) | 2/11/2015 | 1 | 6,400.00 | Transfer Out (Internal) |
| 15 | American Financial Benefits Center (Bank of America #9542) | 2/25/2015 | 1 | 9,225.00 | Transfer Out (Internal) |
| 16 | American Financial Benefits Center (Bank of America #9542) | 3/5/2015 | 2959056910 | 9,225.00 | Transfer Out (Internal) |
| 17 | American Financial Benefits Center (Bank of America #9542) | 3/11/2015 | 1 | 9,225.00 | Transfer Out (Internal) |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 18 | American Financial Benefits Center (Bank of America #9542) | 3/20/2015 | 13066 | 10,455.00 | Wire Out |
| 19 | American Financial Benefits Center (Bank of America #9542) | 3/25/2015 | 231 | 13,800.00 | Transfer Out (Internal) |
| 20 | American Financial Benefits Center (Bank of America #9542) | 3/30/2015 | 1 | 12,375.00 | Transfer Out (Internal) |
| 21 | American Financial Benefits Center (Bank of America #9542) | 4/7/2015 | 10459 | 12,375.00 | Wire Out |
| 22 | American Financial Benefits Center (Bank of America #9542) | 4/15/2015 | 8225 | 12,125.00 | Wire Out |
| 23 | American Financial Benefits Center (Bank of America #9542) | 4/22/2015 | 8015 | 4,950.00 | Wire Out |
| 24 | American Financial Benefits Center (Bank of America #9542) | 4/27/2015 | 216533659 | 7,425.00 | Transfer Out (Internal) |
| 25 | American Financial Benefits Center (Bank of America #9542) | 5/5/2015 | 9642 | 8,415.00 | Wire Out |
| 26 | American Financial Benefits Center (Bank of America #9542) | 5/12/2015 | 10269 | 8,415.00 | Wire Out |
| 27 | American Financial Benefits Center (Bank of America #9542) | 5/20/2015 | 11203 | 7,425.00 | Wire Out |
| 28 | American Financial Benefits Center (Bank of America #9542) | 5/26/2015 | 1 | 9,900.00 | Transfer Out (Internal) |
| 29 | American Financial Benefits Center (Bank of America #9542) | 6/3/2015 | 7335 | 7,500.00 | Wire Out |
| 30 | American Financial Benefits Center (Bank of America #9542) | 6/9/2015 | 287521004 | 10,000.00 | Transfer Out (Internal) |
| 31 | American Financial Benefits Center (Bank of America #9542) | 6/17/2015 | 10497 | 10,000.00 | Wire Out |
| 32 | American Financial Benefits Center (Bank of America #9542) | 6/23/2015 | 1409046775 | 10,000.00 | Transfer Out (Internal) |
| 33 | American Financial Benefits Center (Bank of America #9542) | 6/30/2015 | 569813298 | 10,000.00 | Transfer Out (Internal) |
| 34 | American Financial Benefits Center (Bank of America #9542) | 7/7/2015 | 1429852056 | 15,000.00 | Transfer Out (Internal) |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 35 | American Financial Benefits Center (Bank of America #9542) | 7/14/2015 | 1489460396 | 17,500.00 | Transfer Out (Internal) |
| 36 | American Financial Benefits Center (Bank of America #9542) | 7/22/2015 | 7691 | 27,440.00 | Wire Out |
| 37 | American Financial Benefits Center (Bank of America #9542) | 7/29/2015 | 8340 | 26,670.00 | Wire Out |
| 38 | American Financial Benefits Center (Bank of America #9542) | 8/4/2015 | 1472214125 | 15,307.50 | Transfer Out (Internal) |
| 39 | American Financial Benefits Center (Bank of America #9542) | 8/12/2015 | 141 | 18,416.30 | Transfer Out (Internal) |
| 40 | American Financial Benefits Center (Bank of America #9542) | 8/18/2015 | 1 | 21,942.70 | Transfer Out (Internal) |
| 41 | American Financial Benefits Center (Bank of America #9542) | 8/25/2015 | 1353190540 | 19,479.85 | Transfer Out (Internal) |
| 42 | American Financial Benefits Center (Bank of America #9542) | 9/1/2015 | 1 | 21,898.00 | Transfer Out (Internal) |
| 43 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 273114056 | 21,915.45 | Transfer Out (Internal) |
| 44 | American Financial Benefits Center (Bank of America #9542) | 9/14/2015 | 326972043 | 21,892.50 | Transfer Out (Internal) |
| 45 | American Financial Benefits Center (Bank of America #9542) | 9/18/2015 | 1 | 24,375.35 | Transfer Out (Internal) |
| 46 | American Financial Benefits Center (Bank of America #9542) | 9/29/2015 | 7885 | 24,335.00 | Wire Out |
| 47 | American Financial Benefits Center (Bank of America #9542) | 10/6/2015 | 31621 | 24,294.00 | Transfer Out (Internal) |
| 48 | American Financial Benefits Center (Bank of America #9542) | 10/13/2015 | 375891368 | 24,719.00 | Transfer Out (Internal) |
| 49 | American Financial Benefits Center (Bank of America #9542) | 10/20/2015 | 336208827 | 24,719.00 | Transfer Out (Internal) |
| 50 | American Financial Benefits Center (Bank of America #9542) | 10/27/2015 | 1 | 24,675.00 | Transfer Out (Internal) |
| 51 | American Financial Benefits Center (Bank of America #9542) | 11/3/2015 | 1359602969 | 24,675.00 | Transfer Out (Internal) |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 52 | American Financial Benefits Center (Bank of America #9542) | 11/5/2015 | 1375036104 | 3,500.00 | Transfer Out (Internal) |
| 53 | American Financial Benefits Center (Bank of America #9542) | 11/9/2015 | 509711 | 24,695.50 | Transfer Out (Internal) |
| 54 | American Financial Benefits Center (Bank of America #9542) | 11/23/2015 | 632599472 | 24,682.50 | Transfer Out (Internal) |
| 55 | American Financial Benefits Center (Bank of America #9542) | 12/1/2015 | 1401349533 | 24,403.00 | Transfer Out (Internal) |
| 56 | American Financial Benefits Center (Bank of America #9542) | 12/9/2015 | 8192 | 27,207.00 | Wire Out |
| 57 | American Financial Benefits Center (Bank of America #9542) | 12/22/2015 | 682063328 | 3,500.00 | Transfer Out (Internal) |
| 58 | American Financial Benefits Center (Bank of America #9542) | 12/29/2015 | 641 | 27,203.55 | Transfer Out (Internal) |
| 59 | American Financial Benefits Center (Bank of America #9542) | 1/5/2016 | 1 | 27,102.90 | Transfer Out (Internal) |
| 60 | American Financial Benefits Center (Bank of America #9542) | 1/12/2016 | 66361 | 27,257.35 | Transfer Out (Internal) |
| 61 | American Financial Benefits Center (Bank of America #9542) | 1/20/2016 | 2905 | 24,309.66 | Wire Out |
| 62 | American Financial Benefits Center (Bank of America #9542) | 1/26/2016 | 1485191946 | 26,234.55 | Transfer Out (Internal) |
| 63 | American Financial Benefits Center (Bank of America #9542) | 2/3/2016 | 6311 | 26,234.55 | Wire Out |
| 64 | American Financial Benefits Center (Bank of America #9542) | 2/9/2016 | 1406486970 | 34,462.25 | Transfer Out (Internal) |
| 65 | American Financial Benefits Center (Bank of America #9542) | 2/16/2016 | 146628521 | 33,248.00 | Transfer Out (Internal) |
| 66 | American Financial Benefits Center (Bank of America #9542) | 2/23/2016 | 627386252 | 31,735.00 | Transfer Out (Internal) |
| 67 | American Financial Benefits Center (Bank of America #9542) | 3/1/2016 | 1 | 33,751.00 | Transfer Out (Internal) |
| 68 | American Financial Benefits Center (Bank of America #9542) | 3/8/2016 | 1448294709 | 34,469.40 | Transfer Out (Internal) |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| **Item** | **Name\Bank\Account** | **Posted Date** | **Reference Number** | **Amount** | **Description** |
| 69 | American Financial Benefits Center (Bank of America #9542) | 3/16/2016 | 2083 | 32,790.40 | Wire Out |
| 70 | American Financial Benefits Center (Bank of America #9542) | 3/22/2016 | 1468807911 | 28,005.00 | Transfer Out (Internal) |
| 71 | American Financial Benefits Center (Bank of America #9542) | 3/31/2016 | 3339 | 30,637.30 | Wire Out |
| 72 | American Financial Benefits Center (Bank of America #9542) | 4/4/2016 | 681010784 | 24,866.35 | Transfer Out (Internal) |
| 73 | American Financial Benefits Center (Bank of America #9542) | 4/13/2016 | 1458631303 | 21,958.62 | Transfer Out (Internal) |
| 74 | American Financial Benefits Center (Bank of America #9542) | 4/21/2016 | 7460 | 22,774.98 | Wire Out |
| 75 | American Financial Benefits Center (Bank of America #9542) | 4/25/2016 | 562429790 | 29,231.00 | Transfer Out (Internal) |
| 76 | American Financial Benefits Center (Bank of America #9542) | 5/4/2016 | 1 | 31,526.94 | Transfer Out (Internal) |
| 77 | American Financial Benefits Center (Bank of America #9542) | 5/11/2016 | 598797209 | 34,668.00 | Transfer Out (Internal) |
| 78 | American Financial Benefits Center (Bank of America #9542) | 5/18/2016 | 559259475 | 33,305.90 | Transfer Out (Internal) |
| 79 | American Financial Benefits Center (Bank of America #9542) | 5/25/2016 | 1420794430 | 33,940.36 | Transfer Out (Internal) |
| 80 | American Financial Benefits Center (Bank of America #9542) | 5/31/2016 | 571 | 42,759.90 | Transfer Out (Internal) |
| 81 | Ameritech Financial (Bank of America #5462) | 6/8/2016 | 3374 | 42,675.00 | Check Paid |
| 82 | American Financial Benefits Center (Bank of America #9542) | 6/15/2016 | 1403039913 | 35,326.17 | Transfer Out (Internal) |
| 83 | American Financial Benefits Center (Bank of America #9542) | 6/23/2016 | 8576 | 40,932.20 | Wire Out |
| 84 | American Financial Benefits Center (Bank of America #9542) | 6/29/2016 | 1 | 31,543.18 | Transfer Out (Internal) |
| 85 | American Financial Benefits Center (Bank of America #9542) | 7/7/2016 | 9771 | 42,884.17 | Wire Out |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 86 | American Financial Benefits Center (Bank of America #9542) | 7/13/2016 | 1445134532 | 47,807.70 | Transfer Out (Internal) |
| 87 | American Financial Benefits Center (Bank of America #9542) | 7/20/2016 | 1405695207 | 35,377.52 | Transfer Out (Internal) |
| 88 | American Financial Benefits Center (Bank of America #9542) | 7/27/2016 | 11434 | 38,537.87 | Wire Out |
| 89 | American Financial Benefits Center (Bank of America #9542) | 8/3/2016 | 626481912 | 39,975.75 | Transfer Out (Internal) |
| 90 | American Financial Benefits Center (Bank of America #9542) | 8/10/2016 | 8352 | 47,942.35 | Wire Out |
| 91 | American Financial Benefits Center (Bank of America #9542) | 8/17/2016 | 6475 | 44,656.26 | Wire Out |
| 92 | American Financial Benefits Center (Bank of America #9542) | 8/24/2016 | 1406790381 | 21,564.60 | Transfer Out (Internal) |
| 93 | American Financial Benefits Center (Bank of America #9542) | 9/7/2016 | 1429245730 | 45,106.76 | Transfer Out (Internal) |
| 94 | American Financial Benefits Center (Bank of America #9542) | 9/15/2016 | 12581 | 25,070.00 | Wire Out |
| 95 | American Financial Benefits Center (Bank of America #9542) | 9/22/2016 | 8779 | 53,138.00 | Wire Out |
| 96 | American Financial Benefits Center (Bank of America #9542) | 9/29/2016 | 10265 | 79,222.00 | Wire Out |
| 97 | American Financial Benefits Center (Bank of America #9542) | 10/7/2016 | 10271 | 12,200.00 | Wire Out |
| 98 | American Financial Benefits Center (Bank of America #9542) | 10/13/2016 | 13003 | 23,460.00 | Wire Out |
| 99 | American Financial Benefits Center (Bank of America #9542) | 10/20/2016 | 91 | 23,460.00 | Wire Out |
| 100 | American Financial Benefits Center (Bank of America #9542) | 11/8/2016 | 10695 | 59,780.00 | Wire Out |
| 101 | American Financial Benefits Center (Bank of America #9542) | 11/21/2016 | 10532 | 29,890.00 | Wire Out |
| 102 | American Financial Benefits Center (Bank of America #9542) | 11/29/2016 | 131 | 40,125.00 | Wire Out |

| | Payments to Sapphire Direct Inc | | | | |
|---|---|---|---|---|---|
| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
| 103 | American Financial Benefits Center (Bank of America #9542) | 12/6/2016 | 307141058 | 32,065.00 | Transfer Out (Internal) |
| 104 | American Financial Benefits Center (Bank of America #9542) | 12/27/2016 | 91 | 25,330.00 | Wire Out |
| 105 | American Financial Benefits Center (Bank of America #9542) | 1/4/2017 | 10047 | 29,750.00 | Wire Out |
| 106 | American Financial Benefits Center (Bank of America #9542) | 1/11/2017 | 1417493000 | 25,160.00 | Transfer Out (Internal) |
| 107 | American Financial Benefits Center (Bank of America #9542) | 1/17/2017 | 1469721452 | 29,910.00 | Transfer Out (Internal) |
| 108 | American Financial Benefits Center (Bank of America #9542) | 1/25/2017 | 8373 | 30,215.00 | Wire Out |
| 109 | American Financial Benefits Center (Bank of America #9542) | 1/31/2017 | 289926693 | 30,215.00 | Transfer Out (Internal) |
| | **Total** | | | **2,589,797.64** | |

# George Attachment O

| Item | Name\Bank\Account | Posted Date | Reference Number | Amount | Description |
|---|---|---|---|---|---|
| | **Payments to Encore Direct Marketing** | | | | |
| 1 | American Financial Benefits Center (Bank of America #9542) | 10/14/2014 | 1431806569 | 6,900.00 | Transfer Out (Internal) |
| 2 | American Financial Benefits Center (Bank of America #9542) | 10/21/2014 | 192864163 | 7,200.00 | Transfer Out (Internal) |
| 3 | American Financial Benefits Center (Bank of America #9542) | 10/28/2014 | 353599772 | 7,200.00 | Transfer Out (Internal) |
| 4 | American Financial Benefits Center (Bank of America #9542) | 11/4/2014 | 413824663 | 4,830.00 | Transfer Out (Internal) |
| 5 | American Financial Benefits Center (Bank of America #9542) | 11/12/2014 | 1482582208 | 4,830.00 | Transfer Out (Internal) |
| 6 | American Financial Benefits Center (Bank of America #9542) | 11/21/2014 | 260760476 | 6,900.00 | Transfer Out (Internal) |
| 7 | American Financial Benefits Center (Bank of America #9542) | 12/2/2014 | 255438275 | 4,140.00 | Transfer Out (Internal) |
| 8 | American Financial Benefits Center (Bank of America #9542) | 12/9/2014 | 415708709 | 4,140.00 | Transfer Out (Internal) |
| 9 | American Financial Benefits Center (Bank of America #9542) | 12/18/2014 | 292906527 | 6,900.00 | Transfer Out (Internal) |
| 10 | American Financial Benefits Center (Bank of America #9542) | 12/29/2014 | 1688166870 | 6,900.00 | Transfer Out (Internal) |
| 11 | American Financial Benefits Center (Bank of America #9542) | 1/6/2015 | 9105 | 6,900.00 | Wire Out |
| 12 | American Financial Benefits Center (Bank of America #9542) | 1/9/2015 | 484205874 | 8,700.00 | Transfer Out (Internal) |
| 13 | American Financial Benefits Center (Bank of America #9542) | 1/15/2015 | 1636907306 | 8,250.00 | Transfer Out (Internal) |
| 14 | American Financial Benefits Center (Bank of America #9542) | 10/26/2016 | 10370 | 8,000.00 | Wire Out |
| 15 | Ameritech Financial (Bank of America #5462) | 11/8/2016 | 564050112 | 8,000.00 | Transfer Out (Internal) |
| 16 | Ameritech Financial (Bank of America #5462) | 11/14/2016 | 515794787 | 8,000.00 | Transfer Out (Internal) |
| 17 | American Financial Benefits Center (Bank of America #9542) | 11/22/2016 | 586105630 | 8,000.00 | Transfer Out (Internal) |

| | 18 | Ameritech Financial (Bank of America #5462) | 11/30/2016 | 555288500 | 8,000.00 | Transfer Out (Internal) |
|---|---|---|---|---|---|---|
| | | **Total** | | | **123,790.00** | |

# George Attachment P

| | Transfers to or from Account Ending in 7970 | | | | | |
|---|---|---|---|---|---|---|
| **Line** | **Name\Bank\Account** | **Posted Date** | **Reference #** | **Debits** | **Credits** | **Description** |
| 1 | American Financial Benefits Center (Bank of America #9542) | 3/6/2015 | 3967839011 | 100,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 2 | American Financial Benefits Center (Bank of America #9542) | 3/13/2015 | 2925386177 | 0.00 | 45,000.00 | Internet/On-Line Transfer Credit |
| 3 | American Financial Benefits Center (Bank of America #9542) | 4/16/2015 | 221632524 | 65,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 4 | American Financial Benefits Center (Bank of America #9542) | 4/22/2015 | 3974701754 | 75,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 5 | American Financial Benefits Center (Bank of America #9542) | 4/24/2015 | 3990973344 | 75,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 6 | American Financial Benefits Center (Bank of America #9542) | 5/4/2015 | 167370524 | 55,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 7 | American Financial Benefits Center (Bank of America #9542) | 5/8/2015 | 106227100 | 35,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 8 | American Financial Benefits Center (Bank of America #9542) | 5/21/2015 | 3724545241 | 170,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 9 | American Financial Benefits Center (Bank of America #7303) | 5/21/2015 | 2823003940 | 911.00 | 0.00 | Internet/On-Line Transfer Debit |
| 10 | American Financial Benefits Center (Bank of America #9542) | 5/27/2015 | 3974821472 | 33,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 11 | American Financial Benefits Center (Bank of America #9542) | 5/29/2015 | 191353555 | 20,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 12 | American Financial Benefits Center (Bank of America #9542) | 6/8/2015 | 3879809956 | 75,000.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|---|---|---|---|---|---|---|
| | **Transfers to or from Account Ending in 7970** | | | | | |
| 13 | American Financial Benefits Center (Bank of America #9542) | 6/16/2015 | 1646931773 | 38,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 14 | American Financial Benefits Center (Bank of America #9542) | 6/22/2015 | 2991948533 | 46,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 15 | American Financial Benefits Center (Bank of America #9542) | 6/23/2015 | 3707091678 | 89,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 16 | American Financial Benefits Center (Bank of America #9542) | 6/26/2015 | 3933172802 | 33,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 17 | American Financial Benefits Center (Bank of America #9542) | 7/7/2015 | 1428455346 | 80,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 18 | American Financial Benefits Center (Bank of America #9542) | 7/21/2015 | 2848915596 | 117,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 19 | American Financial Benefits Center (Bank of America #9542) | 7/22/2015 | 4058355055 | 30,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 20 | American Financial Benefits Center (Bank of America #9542) | 7/24/2015 | 2975260501 | 22,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 21 | American Financial Benefits Center (Bank of America #9542) | 7/31/2015 | 1435226923 | 32,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 22 | American Financial Benefits Center (Bank of America #9542) | 8/6/2015 | 587898811 | 47,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 23 | American Financial Benefits Center (Bank of America #9542) | 8/21/2015 | 2819910915 | 60,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 24 | American Financial Benefits Center (Bank of America #9542) | 8/28/2015 | 4177433501 | 35,000.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|---|---|---|---|---|---|---|
| | **Transfers to or from Account Ending in 7970** | | | | | |
| 25 | American Financial Benefits Center (Bank of America #9542) | 9/8/2015 | 649307177 | 25,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 26 | American Financial Benefits Center (Bank of America #9542) | 9/21/2015 | 383066558 | 50,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 27 | American Financial Benefits Center (Bank of America #9542) | 9/21/2015 | 3068014657 | 55,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 28 | American Financial Benefits Center (Bank of America #9542) | 9/28/2015 | 227095279 | 33,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 29 | American Financial Benefits Center (Bank of America #9542) | 10/1/2015 | 472848631 | 80,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 30 | American Financial Benefits Center (Bank of America #9542) | 10/8/2015 | 1733423298 | 95,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 31 | American Financial Benefits Center (Bank of America #9542) | 10/21/2015 | 343506486 | 140,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 32 | American Financial Benefits Center (Bank of America #9542) | 10/22/2015 | 1452604421 | 40,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 33 | American Financial Benefits Center (Bank of America #9542) | 10/29/2015 | 1715203359 | 30,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 34 | American Financial Benefits Center (Bank of America #9542) | 10/30/2015 | 1323314554 | 16,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 35 | American Financial Benefits Center (Bank of America #9542) | 11/5/2015 | 1374316177 | 80,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 36 | American Financial Benefits Center (Bank of America #9542) | 12/3/2015 | 3016547667 | 324,000.00 | 0.00 | Internet/On-Line Transfer Debit |

| Transfers to or from Account Ending in 7970 | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
| 37 | Ameritech Financial (Bank of America NA #5462) | 12/11/2015 | 687979029 | 0.00 | 2,000.00 | Internet/On-Line Transfer Credit |
| 38 | American Financial Benefits Center (Bank of America #9542) | 12/24/2015 | 2597593247 | 275,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 39 | American Financial Benefits Center (Bank of America #9542) | 2/5/2016 | 1471795499 | 275,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 40 | American Financial Benefits Center (Bank of America #9542) | 2/24/2016 | 634742782 | 25,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 41 | Ameritech Financial (Bank of America NA #5462) | 2/24/2016 | 4234753549 | 50,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 42 | American Financial Benefits Center (Bank of America #9542) | 4/8/2016 | 3014928898 | 120,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 43 | American Financial Benefits Center (Bank of America #9542) | 4/26/2016 | 1671109503 | 0.00 | 75,000.00 | Internet/On-Line Transfer Credit |
| 44 | American Financial Benefits Center (Bank of America #9542) | 4/28/2016 | 3985297889 | 100,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 45 | Ameritech Financial (Bank of America NA #5462) | 5/31/2016 | 2571782265 | 0.00 | 100,000.00 | Internet/On-Line Transfer Credit |
| 46 | American Financial Benefits Center (Bank of America #9542) | 6/10/2016 | 652768922 | 185,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 47 | American Financial Benefits Center (Bank of America #9542) | 8/17/2016 | 545772472 | 0.00 | 70,000.00 | Internet/On-Line Transfer Credit |

| | Transfers to or from Account Ending in 7970 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Line** | **Name\Bank\Account** | **Posted Date** | **Reference #** | **Debits** | **Credits** | **Description** |
| 48 | Ameritech Financial (Bank of America NA #5462) | 8/17/2016 | 545768275 | 0.00 | 60,000.00 | Internet/On-Line Transfer Credit |
| 49 | American Financial Benefits Center (Bank of America #9542) | 11/10/2016 | 2380799689 | 160,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 50 | American Financial Benefits Center (Bank of America #9542) | 11/23/2016 | 3192894205 | 25,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| | **Total** | | | **3,516,411.00** | **352,000.00** | |

**George Attachment Q**

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|---|---|---|---|---|---|---|
| | **Transfers to or from Account Ending in 2303** | | | | | |
| | | | | | | |
| 1 | American Financial Benefits Center (Bank of America #9542) | 1/11/2013 | 3094622304 | 1,000.00 | 0.00 | Transfer Out (Internal) |
| 2 | American Financial Benefits Center (Bank of America #9542) | 1/15/2013 | 3927540431 | 1,000.00 | 0.00 | Transfer Out (Internal) |
| 3 | American Financial Benefits Center (Bank of America #9542) | 1/24/2013 | 3807257196 | 300.00 | 0.00 | Transfer Out (Internal) |
| 4 | American Financial Benefits Center (Bank of America #9542) | 1/31/2013 | 2666780190 | 500.00 | 0.00 | Transfer Out (Internal) |
| 5 | American Financial Benefits Center (Bank of America #9542) | 2/15/2013 | 2896013468 | 3,000.00 | 0.00 | Transfer Out (Internal) |
| 6 | American Financial Benefits Center (Bank of America #9542) | 3/1/2013 | 1417087655 | 600.00 | 0.00 | Transfer Out (Internal) |
| 7 | American Financial Benefits Center (Bank of America #9542) | 3/5/2013 | 1350883742 | 500.00 | 0.00 | Transfer Out (Internal) |
| 8 | American Financial Benefits Center (Bank of America #9542) | 3/8/2013 | 3977088490 | 150.00 | 0.00 | Transfer Out (Internal) |
| 9 | American Financial Benefits Center (Bank of America #9542) | 3/19/2013 | 4173255201 | 1,600.00 | 0.00 | Transfer Out (Internal) |
| 10 | American Financial Benefits Center (Bank of America #9542) | 3/22/2013 | 3000049535 | 300.00 | 0.00 | Transfer Out (Internal) |
| 11 | American Financial Benefits Center (Bank of America #9542) | 3/26/2013 | 3834181934 | 200.00 | 0.00 | Transfer Out (Internal) |
| 12 | American Financial Benefits Center (Bank of America #9542) | 3/29/2013 | 259889092 | 250.00 | 0.00 | Transfer Out (Internal) |
| 13 | American Financial Benefits Center (Bank of America #9542) | 4/11/2013 | 1370845359 | 196.30 | 0.00 | Internet/On-Line Transfer Debit |
| 14 | American Financial Benefits Center (Bank of America #9542) | 4/15/2013 | 1405019525 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 15 | American Financial Benefits Center (Bank of America #9542) | 4/17/2013 | 622779343 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 16 | American Financial Benefits Center (Bank of America #9542) | 4/17/2013 | 2623891794 | 2,400.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|------|-------------------|-------------|-------------|--------|---------|-------------|
| **Transfers to or from Account Ending in 2303** | | | | | | |
| 17 | American Financial Benefits Center (Bank of America #9542) | 4/19/2013 | 1640670549 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 18 | American Financial Benefits Center (Bank of America #9542) | 4/24/2013 | 1483036454 | 4,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 19 | American Financial Benefits Center (Bank of America #9542) | 5/3/2013 | 3061499329 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 20 | American Financial Benefits Center (Bank of America #9542) | 5/9/2013 | 3913414525 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 21 | American Financial Benefits Center (Bank of America #9542) | 5/10/2013 | 620693402 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 22 | American Financial Benefits Center (Bank of America #9542) | 5/10/2013 | 1620897168 | 100.00 | 0.00 | Internet/On-Line Transfer Debit |
| 23 | American Financial Benefits Center (Bank of America #9542) | 5/14/2013 | 156617879 | 750.00 | 0.00 | Internet/On-Line Transfer Debit |
| 24 | American Financial Benefits Center (Bank of America #9542) | 5/15/2013 | 2866192238 | 2,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 25 | American Financial Benefits Center (Bank of America #9542) | 5/16/2013 | 4172382885 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 26 | American Financial Benefits Center (Bank of America #9542) | 5/17/2013 | 4182122362 | 5,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 27 | American Financial Benefits Center (Bank of America #9542) | 5/23/2013 | 433397878 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 28 | American Financial Benefits Center (Bank of America #9542) | 5/29/2013 | 1584516062 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 29 | American Financial Benefits Center (Bank of America #9542) | 5/30/2013 | 2694735942 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 30 | American Financial Benefits Center (Bank of America #9542) | 6/4/2013 | 2738318047 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 31 | American Financial Benefits Center (Bank of America #9542) | 6/6/2013 | 1855380271 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 32 | American Financial Benefits Center (Bank of America #9542) | 6/13/2013 | 1816745630 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|------|-------------------|-------------|-------------|--------|---------|-------------|
| **Transfers to or from Account Ending in 2303** | | | | | | |
| 33 | American Financial Benefits Center (Bank of America #9542) | 6/18/2013 | 1457194324 | 700.00 | 0.00 | Internet/On-Line Transfer Debit |
| 34 | American Financial Benefits Center (Bank of America #9542) | 6/20/2013 | 4277176704 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 35 | American Financial Benefits Center (Bank of America #9542) | 6/21/2013 | 1485849501 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 36 | American Financial Benefits Center (Bank of America #9542) | 6/24/2013 | 492324791 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 37 | American Financial Benefits Center (Bank of America #9542) | 6/25/2013 | 2920122875 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 38 | American Financial Benefits Center (Bank of America #9542) | 6/27/2013 | 1637535032 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 39 | American Financial Benefits Center (Bank of America #9542) | 6/27/2013 | 3737390261 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 40 | American Financial Benefits Center (Bank of America #9542) | 7/1/2013 | 2764606114 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 41 | American Financial Benefits Center (Bank of America #9542) | 7/5/2013 | 2705033269 | 600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 42 | American Financial Benefits Center (Bank of America #9542) | 7/10/2013 | 3950513741 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 43 | American Financial Benefits Center (Bank of America #9542) | 7/11/2013 | 2958228996 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 44 | American Financial Benefits Center (Bank of America #9542) | 7/15/2013 | 475133074 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 45 | American Financial Benefits Center (Bank of America #9542) | 7/15/2013 | 3891722944 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 46 | American Financial Benefits Center (Bank of America #9542) | 7/18/2013 | 1717778803 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 47 | American Financial Benefits Center (Bank of America #9542) | 7/22/2013 | 4034533994 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 48 | American Financial Benefits Center (Bank of America #9542) | 7/24/2013 | 670603184 | 900.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|------|-------------------|-------------|-------------|--------|---------|-------------|
| **Transfers to or from Account Ending in 2303** | | | | | | |
| 49 | American Financial Benefits Center (Bank of America #9542) | 7/25/2013 | 679786131 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 50 | American Financial Benefits Center (Bank of America #9542) | 7/31/2013 | 3930129934 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 51 | American Financial Benefits Center (Bank of America #9542) | 8/1/2013 | 3039554451 | 100.00 | 0.00 | Internet/On-Line Transfer Debit |
| 52 | American Financial Benefits Center (Bank of America #9542) | 8/2/2013 | 648228533 | 100.00 | 0.00 | Internet/On-Line Transfer Debit |
| 53 | American Financial Benefits Center (Bank of America #9542) | 8/12/2013 | 4024007661 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 54 | American Financial Benefits Center (Bank of America #9542) | 8/13/2013 | 443808423 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 55 | American Financial Benefits Center (Bank of America #9542) | 8/15/2013 | 460572470 | 900.00 | 0.00 | Internet/On-Line Transfer Debit |
| 56 | American Financial Benefits Center (Bank of America #9542) | 8/15/2013 | 4058956949 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 57 | American Financial Benefits Center (Bank of America #9542) | 8/21/2013 | 2711901309 | 2,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 58 | American Financial Benefits Center (Bank of America #9542) | 8/22/2013 | 120683756 | 1,200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 59 | American Financial Benefits Center (Bank of America #9542) | 8/26/2013 | 1654546098 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 60 | American Financial Benefits Center (Bank of America #9542) | 8/28/2013 | 1673707915 | 250.00 | 0.00 | Internet/On-Line Transfer Debit |
| 61 | American Financial Benefits Center (Bank of America #9542) | 8/29/2013 | 2881931403 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 62 | American Financial Benefits Center (Bank of America #9542) | 9/4/2013 | 3732010097 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 63 | American Financial Benefits Center (Bank of America #9542) | 9/11/2013 | 5191779473 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 64 | American Financial Benefits Center (Bank of America #9542) | 9/16/2013 | 138096633 | 750.00 | 0.00 | Internet/On-Line Transfer Debit |

| Transfers to or from Account Ending in 2303 | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
| 65 | American Financial Benefits Center (Bank of America #9542) | 9/18/2013 | 155186978 | 1,300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 66 | American Financial Benefits Center (Bank of America #9542) | 9/19/2013 | 164009222 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 67 | American Financial Benefits Center (Bank of America #9542) | 9/19/2013 | 156013535 | 0.00 | 400.00 | Internet/On-Line Transfer Credit |
| 68 | American Financial Benefits Center (Bank of America #9542) | 9/24/2013 | 1505615948 | 750.00 | 0.00 | Internet/On-Line Transfer Debit |
| 69 | American Financial Benefits Center (Bank of America #9542) | 9/27/2013 | 3732465581 | 350.00 | 0.00 | Internet/On-Line Transfer Debit |
| 70 | American Financial Benefits Center (Bank of America #9542) | 10/2/2013 | 2573901585 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 71 | American Financial Benefits Center (Bank of America #9542) | 10/11/2013 | 4253555148 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 72 | American Financial Benefits Center (Bank of America #9542) | 10/15/2013 | 3978455589 | 1,600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 73 | American Financial Benefits Center (Bank of America #9542) | 10/18/2013 | 1612410595 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 74 | American Financial Benefits Center (Bank of America #9542) | 10/21/2013 | 2823370037 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 75 | American Financial Benefits Center (Bank of America #9542) | 10/24/2013 | 2766097058 | 1,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 76 | American Financial Benefits Center (Bank of America #9542) | 10/28/2013 | 3081642352 | 300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 77 | American Financial Benefits Center (Bank of America #9542) | 10/28/2013 | 4200192134 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 78 | American Financial Benefits Center (Bank of America #9542) | 10/31/2013 | 225909966 | 1,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 79 | American Financial Benefits Center (Bank of America #9542) | 11/7/2013 | 386989645 | 1,250.00 | 0.00 | Internet/On-Line Transfer Debit |
| 80 | American Financial Benefits Center (Bank of America #9542) | 11/14/2013 | 2846526676 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|---|---|---|---|---|---|---|
| | **Transfers to or from Account Ending in 2303** | | | | | |
| | | | | | | |
| 81 | American Financial Benefits Center (Bank of America #9542) | 11/18/2013 | 482272858 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 82 | American Financial Benefits Center (Bank of America #9542) | 11/18/2013 | 4163851601 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 83 | American Financial Benefits Center (Bank of America #9542) | 11/20/2013 | 1699881086 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 84 | American Financial Benefits Center (Bank of America #9542) | 11/21/2013 | 3707311307 | 5,300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 85 | American Financial Benefits Center (Bank of America #9542) | 12/5/2013 | 4228597804 | 1,600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 86 | American Financial Benefits Center (Bank of America #9542) | 12/10/2013 | 2672422887 | 2,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 87 | American Financial Benefits Center (Bank of America #9542) | 12/16/2013 | 524861020 | 2,200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 88 | American Financial Benefits Center (Bank of America #9542) | 12/17/2013 | 2631147045 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 89 | American Financial Benefits Center (Bank of America #9542) | 12/19/2013 | 549777006 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 90 | American Financial Benefits Center (Bank of America #9542) | 12/20/2013 | 1856857936 | 800.00 | 0.00 | Internet/On-Line Transfer Debit |
| 91 | American Financial Benefits Center (Bank of America #9542) | 12/24/2013 | 3092539978 | 400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 92 | American Financial Benefits Center (Bank of America #9542) | 12/27/2013 | 1816358083 | 600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 93 | American Financial Benefits Center (Bank of America #9542) | 12/30/2013 | 2634201936 | 2,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 94 | American Financial Benefits Center (Bank of America #9542) | 1/6/2014 | 102519832 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 95 | American Financial Benefits Center (Bank of America #9542) | 1/10/2014 | 3039294289 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 96 | American Financial Benefits Center (Bank of America #9542) | 1/14/2014 | 2873251640 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |

| | Transfers to or from Account Ending in 2303 | | | | | |
|---|---|---|---|---|---|---|
| **Line** | **Name\Bank\Account** | **Posted Date** | **Reference #** | **Debits** | **Credits** | **Description** |
| 97 | American Financial Benefits Center (Bank of America #9542) | 1/21/2014 | 2734682192 | 2,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 98 | American Financial Benefits Center (Bank of America #9542) | 1/24/2014 | 559411917 | 3,100.00 | 0.00 | Internet/On-Line Transfer Debit |
| 99 | American Financial Benefits Center (Bank of America #9542) | 1/27/2014 | 2587303630 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 100 | American Financial Benefits Center (Bank of America #9542) | 2/3/2014 | 329924995 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 101 | American Financial Benefits Center (Bank of America #9542) | 2/3/2014 | 648015884 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 102 | American Financial Benefits Center (Bank of America #9542) | 2/6/2014 | 2670937135 | 1,400.00 | 0.00 | Internet/On-Line Transfer Debit |
| 103 | American Financial Benefits Center (Bank of America #9542) | 2/12/2014 | 2525507854 | 750.00 | 0.00 | Internet/On-Line Transfer Debit |
| 104 | American Financial Benefits Center (Bank of America #9542) | 2/20/2014 | 2891703024 | 2,300.00 | 0.00 | Internet/On-Line Transfer Debit |
| 105 | American Financial Benefits Center (Bank of America #9542) | 2/24/2014 | 1310333357 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 106 | American Financial Benefits Center (Bank of America #9542) | 2/24/2014 | 3726408765 | 600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 107 | American Financial Benefits Center (Bank of America #9542) | 2/24/2014 | 3726427199 | 900.00 | 0.00 | Internet/On-Line Transfer Debit |
| 108 | American Financial Benefits Center (Bank of America #9542) | 2/28/2014 | 462928048 | 600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 109 | American Financial Benefits Center (Bank of America #9542) | 3/5/2014 | 606927221 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 110 | American Financial Benefits Center (Bank of America #9542) | 3/13/2014 | 1468153165 | 3,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 111 | American Financial Benefits Center (Bank of America #9542) | 3/18/2014 | 4118886321 | 600.00 | 0.00 | Internet/On-Line Transfer Debit |
| 112 | American Financial Benefits Center (Bank of America #9542) | 3/20/2014 | 2735663987 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |

| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
|------|-------------------|-------------|-------------|--------|---------|-------------|
| **Transfers to or from Account Ending in 2303** | | | | | | |
| 113 | American Financial Benefits Center (Bank of America #9542) | 3/26/2014 | 486522990 | 500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 114 | American Financial Benefits Center (Bank of America #9542) | 4/7/2014 | 490179103 | 4,602.52 | 0.00 | Internet/On-Line Transfer Debit |
| 115 | American Financial Benefits Center (Bank of America #9542) | 4/11/2014 | 1326366018 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 116 | American Financial Benefits Center (Bank of America #9542) | 6/26/2014 | 1875498273 | 2,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 117 | American Financial Benefits Center (Bank of America #9542) | 7/11/2014 | 212282729 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 118 | American Financial Benefits Center (Bank of America #9542) | 7/15/2014 | 1347322662 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 119 | American Financial Benefits Center (Bank of America #9542) | 9/15/2014 | 1381323778 | 1,250.00 | 0.00 | Internet/On-Line Transfer Debit |
| 120 | American Financial Benefits Center (Bank of America #9542) | 9/16/2014 | 1390026906 | 17,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 121 | American Financial Benefits Center (Bank of America #9542) | 9/16/2014 | 3790065500 | 0.00 | 17,000.00 | Internet/On-Line Transfer Credit |
| 122 | American Financial Benefits Center (Bank of America #9542) | 9/24/2014 | 1658355082 | 1,500.00 | 0.00 | Internet/On-Line Transfer Debit |
| 123 | American Financial Benefits Center (Bank of America #9542) | 1/6/2015 | 3958807465 | 3,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 124 | American Financial Benefits Center (Bank of America #9542) | 1/13/2015 | 3818649640 | 2,200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 125 | American Financial Benefits Center (Bank of America #9542) | 1/20/2015 | 3870602096 | 2,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 126 | American Financial Benefits Center (Bank of America #9542) | 1/27/2015 | 1639330412 | 2,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 127 | American Financial Benefits Center (Bank of America #9542) | 2/4/2015 | 2807071174 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 128 | American Financial Benefits Center (Bank of America #9542) | 2/9/2015 | 1534661710 | 2,000.00 | 0.00 | Internet/On-Line Transfer Debit |

| Transfers to or from Account Ending in 2303 | | | | | | |
|---|---|---|---|---|---|---|
| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
| 129 | American Financial Benefits Center (Bank of America #7303) | 3/4/2015 | 250426530 | 863,885.93 | 0.00 | Internet/On-Line Transfer Debit |
| 130 | American Financial Benefits Center (Bank of America #9542) | 5/1/2015 | 3950139790 | 1,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 131 | American Financial Benefits Center (Bank of America #9542) | 5/28/2015 | 3983903183 | 200.00 | 0.00 | Internet/On-Line Transfer Debit |
| 132 | American Financial Benefits Center (Bank of America #7303) | 11/3/2015 | 1359584046 | 0.01 | 0.00 | Internet/On-Line Transfer Debit |
| | **Total** | | | **1,012,084.76** | **17,400.00** | |

**George Attachment R**

| Line | Name\Bank\Account | Posted Date | Reference # | Amount | Description |
|------|-------------------|-------------|-------------|--------|-------------|
| **Transfers to Account Ending in 8915** | | | | | |
| 1 | American Financial Benefits Center (Bank of America #9542) | 1/3/2013 | 3724988053 | 11,373.25 | Transfer Out (Internal) |
| 2 | American Financial Benefits Center (Bank of America #9542) | 1/10/2013 | 3785763716 | 12,698.50 | Transfer Out (Internal) |
| 3 | American Financial Benefits Center (Bank of America #9542) | 1/17/2013 | 1346369279 | 13,582.00 | Transfer Out (Internal) |
| 4 | American Financial Benefits Center (Bank of America #9542) | 1/24/2013 | 3807248961 | 13,931.00 | Transfer Out (Internal) |
| 5 | American Financial Benefits Center (Bank of America #9542) | 1/31/2013 | 2666774855 | 13,595.00 | Transfer Out (Internal) |
| 6 | American Financial Benefits Center (Bank of America #9542) | 2/7/2013 | 2628825059 | 8,197.22 | Transfer Out (Internal) |
| 7 | American Financial Benefits Center (Bank of America #9542) | 2/15/2013 | 2896006365 | 11,173.56 | Transfer Out (Internal) |
| 8 | American Financial Benefits Center (Bank of America #9542) | 2/21/2013 | 2649845870 | 11,759.80 | Transfer Out (Internal) |
| 9 | American Financial Benefits Center (Bank of America #9542) | 3/1/2013 | 2517082141 | 13,225.40 | Transfer Out (Internal) |
| 10 | American Financial Benefits Center (Bank of America #9542) | 3/7/2013 | 3970599843 | 8,828.60 | Transfer Out (Internal) |
| 11 | American Financial Benefits Center (Bank of America #9542) | 3/14/2013 | 4030868414 | 9,707.96 | Transfer Out (Internal) |
| 12 | American Financial Benefits Center (Bank of America #9542) | 3/21/2013 | 3989477396 | 8,828.60 | Transfer Out (Internal) |
| 13 | American Financial Benefits Center (Bank of America #9542) | 3/28/2013 | 2550033262 | 4,201.20 | Transfer Out (Internal) |
| 14 | American Financial Benefits Center (Bank of America #9542) | 4/11/2013 | 4171022685 | 6,734.00 | Transfer Out (Internal) |
| 15 | American Financial Benefits Center (Bank of America #9542) | 4/18/2013 | 2733287682 | 6,370.00 | Transfer Out (Internal) |
| 16 | American Financial Benefits Center (Bank of America #9542) | 4/25/2013 | 1491145689 | 7,295.95 | Transfer Out (Internal) |

| Line | Name\Bank\Account | Posted Date | Reference # | Amount | Description |
|---|---|---|---|---|---|
| **Transfers to Account Ending in 8915** | | | | | |
| 17 | American Financial Benefits Center (Bank of America #9542) | 5/3/2013 | 4062502951 | 5,052.50 | Transfer Out (Internal) |
| 18 | American Financial Benefits Center (Bank of America #9542) | 5/10/2013 | 4121462517 | 6,125.00 | Transfer Out (Internal) |
| 19 | American Financial Benefits Center (Bank of America #9542) | 5/23/2013 | 4234706743 | 6,625.00 | Transfer Out (Internal) |
| 20 | American Financial Benefits Center (Bank of America #9542) | 5/31/2013 | 4203051571 | 6,631.59 | Transfer Out (Internal) |
| 21 | American Financial Benefits Center (Bank of America #9542) | 6/6/2013 | 4256234731 | 6,631.59 | Transfer Out (Internal) |
| 22 | American Financial Benefits Center (Bank of America #9542) | 6/14/2013 | 2523046531 | 1,712.50 | Transfer Out (Internal) |
| 23 | American Financial Benefits Center (Bank of America #9542) | 6/24/2013 | 4292711418 | 2,383.50 | Transfer Out (Internal) |
| 24 | American Financial Benefits Center (Bank of America #9542) | 7/2/2013 | | 3,054.50 | Transfer Out (Internal) |
| 25 | American Financial Benefits Center (Bank of America #9542) | 7/11/2013 | | 3,054.50 | Transfer Out (Internal) |
| 26 | American Financial Benefits Center (Bank of America #9542) | 7/19/2013 | | 2,853.20 | Transfer Out (Internal) |
| 27 | American Financial Benefits Center (Bank of America #9542) | 7/26/2013 | | 3,000.00 | Transfer Out (Internal) |
| 28 | American Financial Benefits Center (Bank of America #9542) | 7/29/2013 | | 3,074.00 | Transfer Out (Internal) |
| 29 | American Financial Benefits Center (Bank of America #9542) | 8/9/2013 | | 2,048.00 | Transfer Out (Internal) |
| 30 | American Financial Benefits Center (Bank of America #9542) | 8/16/2013 | | 2,719.00 | Transfer Out (Internal) |
| 31 | American Financial Benefits Center (Bank of America #9542) | 8/26/2013 | | 1,360.00 | Transfer Out (Internal) |
| 32 | American Financial Benefits Center (Bank of America #9542) | 8/30/2013 | | 2,886.75 | Transfer Out (Internal) |

| Transfers to Account Ending in 8915 | | | | | |
|---|---|---|---|---|---|
| Line | Name\Bank\Account | Posted Date | Reference # | Amount | Description |
| 33 | American Financial Benefits Center (Bank of America #9542) | 9/5/2013 | | 3,054.50 | Transfer Out (Internal) |
| 34 | American Financial Benefits Center (Bank of America #9542) | 9/13/2013 | | 3,054.50 | Transfer Out (Internal) |
| 35 | American Financial Benefits Center (Bank of America #9542) | 9/20/2013 | | 3,054.00 | Transfer Out (Internal) |
| 36 | American Financial Benefits Center (Bank of America #9542) | 9/27/2013 | | 3,054.50 | Transfer Out (Internal) |
| 37 | American Financial Benefits Center (Bank of America #9542) | 10/11/2013 | | 3,658.40 | Transfer Out (Internal) |
| 38 | American Financial Benefits Center (Bank of America #9542) | 10/21/2013 | | 6,109.00 | Transfer Out (Internal) |
| 39 | American Financial Benefits Center (Bank of America #9542) | 10/25/2013 | | 3,792.60 | Transfer Out (Internal) |
| 40 | American Financial Benefits Center (Bank of America #9542) | 11/5/2013 | | 4,396.50 | Transfer Out (Internal) |
| 41 | American Financial Benefits Center (Bank of America #9542) | 11/12/2013 | | 3,859.70 | Transfer Out (Internal) |
| 42 | American Financial Benefits Center (Bank of America #9542) | 10/3/2014 | | 17,067.00 | Transfer Out (Internal) |
| | **Total** | | | **271,814.37** | |

# George Attachment S

| | Transferred to or from Account Ending 5475 | | | | | |
|---|---|---|---|---|---|---|
| Line | Name\Bank\Account | Posted Date | Reference # | Debits | Credits | Description |
| 1 | American Financial Benefits Center (Bank of America #9542) | 12/22/2015 | 2581669899 | 25,000.00 | 0.00 | Internet/On-Line Transfer Debit |
| 2 | Ameritech Financial (Bank of America NA #5462) | 10/13/2016 | 1240601886 | 0.00 | 190,000.00 | Internet/On-Line Transfer Credit |
| 3 | Ameritech Financial (Bank of America NA #5462) | 10/27/2016 | 3259893636 | 0.00 | 104,000.00 | Internet/On-Line Transfer Credit |
| 4 | Ameritech Financial (Bank of America NA #5462) | 11/9/2016 | 1573546142 | 0.00 | 175,000.00 | Internet/On-Line Transfer Credit |
| 5 | Ameritech Financial (Bank of America NA #5462) | 12/7/2016 | 1415416975 | 0.00 | 70,000.00 | Internet/On-Line Transfer Credit |
| 6 | Ameritech Financial (Bank of America NA #5462) | 12/21/2016 | 3236804954 | 0.00 | 115,000.00 | Internet/On-Line Transfer Credit |
| 7 | Ameritech Financial (Bank of America NA #5462) | 1/5/2017 | 3364782892 | 0.00 | 100,000.00 | Internet/On-Line Transfer Credit |
| 8 | Ameritech Financial (Bank of America NA #5462) | 1/19/2017 | 7186054928 | 0.00 | 100,000.00 | Internet/On-Line Transfer Credit |
| | Totals | | | 25,000.00 | 854,000.00 | |

# George Attachment T

| Line | Payee | Amount | Percent | Accumulated Percentage |
|---|---|---|---|---|
| | **Payments - Percentage of Total Payments** | | | |
| 1 | Paychex | 9,158,337.41 | 29.13% | 29.13% |
| 2 | Transfer from American Financial Benefits Center of America (BoA 9542) to BoA 7970 (Unknown) | 3,465,500.00 | 11.02% | 40.15% |
| 3 | Citracado\Citracaco Market Advisers | 2,753,411.61 | 8.76% | 48.91% |
| 4 | Sapphire Direct Inc | 2,589,797.64 | 8.24% | 57.14% |
| 5 | Transfer from American Financial Benefits Center of America (BoA 9542) to Ameritch Financial (BoA 5462) | 2,485,000.00 | 7.90% | 65.05% |
| 6 | Transfer from American Financial Benefits Center of America (BoA 9542) to American Financial Benefits Center of America (BoA 7303) | 1,019,000.00 | 3.24% | 68.29% |
| 7 | Transfer from American Financial Benefits Center of America (BoA 7303) to BoA 2303 (Unknown) | 863,885.94 | 2.75% | 71.03% |
| 8 | Check Paid - Less than $1,000.00 | 638,214.52 | 2.03% | 73.06% |
| 9 | Cameron Henry LLC | 621,213.84 | 1.98% | 75.04% |
| 10 | Five 9 Inc | 424,143.40 | 1.35% | 76.39% |
| 11 | Andre and Gloria Frere | 390,000.00 | 1.24% | 77.63% |
| 12 | Salesforce.com | 320,470.16 | 1.02% | 78.65% |
| 13 | Net Settle | 312,483.70 | 0.99% | 79.64% |
| 14 | Justin Frere | 277,630.87 | 0.88% | 80.52% |
| 15 | Transfer from American Financial Benefits Center of America (BoA 9542) to BoA 8915 (Unknown) | 271,814.37 | 0.86% | 81.39% |
| 16 | Kandy Investments LLC | 269,300.15 | 0.86% | 82.25% |
| 17 | Brandon Frere | 239,670.91 | 0.76% | 83.01% |
| 18 | Transfer from American Financial Benefits Center of America (BoA 9542) to BoA 2303 (Unknown) | 148,198.82 | 0.47% | 83.48% |
| 19 | Gloria Frere | 137,285.21 | 0.44% | 83.92% |
| 20 | Official Check Sale | 132,852.90 | 0.42% | 84.34% |
| 21 | Landzen Inc | 129,750.62 | 0.41% | 84.75% |
| 22 | Luke Wisniewski | 128,341.84 | 0.41% | 85.16% |
| 23 | Encore Direct Marketing | 123,790.00 | 0.39% | 85.55% |
| 24 | Check Card - Miscellaneous | 122,682.28 | 0.39% | 85.94% |
| 25 | CSS Properties | 120,187.50 | 0.38% | 86.32% |
| 26 | Choice Admin | 119,052.81 | 0.38% | 86.70% |
| 27 | State Farm Drive LP | 116,400.00 | 0.37% | 87.07% |

| Line | Payee | Amount | Percent | Accumulated Percentage |
|------|-------|--------|---------|------------------------|
| | **Payments - Percentage of Total Payments** | | | |
| 28 | California Cubicles Finder | 111,274.06 | 0.35% | 87.43% |
| 29 | Greenspoon Marder | 102,023.82 | 0.32% | 87.75% |
| 30 | Natural Point Inc | 97,000.00 | 0.31% | 88.06% |
| 31 | Cyprus Premium Funding | 86,045.59 | 0.27% | 88.33% |
| 32 | Transfer from American Financial Benefits Center of America (BoA 7303) to American Financial Benefits Center of America (BoA 9542) | 81,000.00 | 0.26% | 88.59% |
| 33 | Franchise Tax Board | 77,325.00 | 0.25% | 88.84% |
| 34 | McMillan & Shureen LLC - Revenue Account | 75,848.86 | 0.24% | 89.08% |
| 35 | Sonoma Stainless Inc | 73,408.00 | 0.23% | 89.31% |
| 36 | Hendrick Automotive Group | 71,200.00 | 0.23% | 89.54% |
| 37 | ACH Settlement - Service | 70,469.50 | 0.22% | 89.76% |
| 38 | Internet Escrow Services | 68,834.83 | 0.22% | 89.98% |
| 39 | Texas Direct Auto | 65,046.20 | 0.21% | 90.19% |
| 40 | ACH Fee | 64,468.43 | 0.21% | 90.39% |
| 41 | Redwood Credit Union | 62,061.64 | 0.20% | 90.59% |
| 42 | Green & Associates | 60,110.23 | 0.19% | 90.78% |
| 43 | Costco | 59,915.23 | 0.19% | 90.97% |
| 44 | Google | 54,366.27 | 0.17% | 91.15% |
| 45 | United States Treasury | 53,556.96 | 0.17% | 91.32% |
| 46 | Restaurant | 52,104.83 | 0.17% | 91.48% |
| 47 | Transfer from Ameritch Financial (BoA 5462) to BoA 7970 (Unknown) | 50,000.00 | 0.16% | 91.64% |
| 48 | Docusign | 49,654.30 | 0.16% | 91.80% |
| 49 | Gateway Services | 44,860.35 | 0.14% | 91.94% |
| 50 | Office Depot | 44,240.74 | 0.14% | 92.08% |
| 51 | Pub Club Leads | 44,100.00 | 0.14% | 92.22% |
| 52 | Designated Spaces | 42,583.28 | 0.14% | 92.36% |
| 53 | Renew Computers | 42,099.15 | 0.13% | 92.49% |
| 54 | PayPal | 40,636.58 | 0.13% | 92.62% |
| 55 | Ramsey Solutions | 40,103.65 | 0.13% | 92.75% |
| 56 | Vander Hoar Law Office for the Benefit of Patty Fagalde | 40,000.00 | 0.13% | 92.88% |
| 57 | Wahl Law | 38,073.49 | 0.12% | 93.00% |
| 58 | Cash Withdrawal | 36,360.00 | 0.12% | 93.11% |
| 59 | Deer Valley | 36,267.50 | 0.12% | 93.23% |
| 60 | The Hartford | 35,801.70 | 0.11% | 93.34% |
| 61 | Ding-A-Ling Ans Svc | 33,971.70 | 0.11% | 93.45% |
| 62 | Answering Service Care | 33,106.56 | 0.11% | 93.56% |
| 63 | ACH Out - Fees | 33,038.55 | 0.11% | 93.66% |

| Line | Payee | Amount | Percent | Accumulated Percentage |
|------|-------|--------|---------|------------------------|
| | **Payments - Percentage of Total Payments** | | | |
| 64 | Sacramento Tech Exchange | 31,694.00 | 0.10% | 93.76% |
| 65 | Craigslist.org | 31,605.00 | 0.10% | 93.86% |
| 66 | Jennifer Martinez | 30,711.05 | 0.10% | 93.96% |
| 67 | Liam Driskill | 30,317.00 | 0.10% | 94.06% |
| 68 | Lodmell & Lodmell PC | 29,065.00 | 0.09% | 94.15% |
| 69 | SBI Building Materials | 28,290.73 | 0.09% | 94.24% |
| 70 | RMC - San Francisco (Property Management) | 27,000.00 | 0.09% | 94.32% |
| 71 | Upwork | 25,389.60 | 0.08% | 94.40% |
| 72 | McMillan & Shureen LLP | 25,341.10 | 0.08% | 94.49% |
| 73 | Amazon Mktplace | 25,288.91 | 0.08% | 94.57% |
| 74 | Transfer from American Financial Benefits Center of America (BoA 9542) to BoA 5475 (Unknown) | 25,000.00 | 0.08% | 94.65% |
| 75 | Bluerock (Real Estate?) | 24,545.62 | 0.08% | 94.72% |
| 76 | Direct Performance D | 23,938.80 | 0.08% | 94.80% |
| 77 | Blackbird Media LLC | 23,000.00 | 0.07% | 94.87% |
| 78 | Resorts\Casinos\Vacation-like Travel | 22,505.93 | 0.07% | 94.94% |
| 79 | Gas Station\Convenience Store | 22,020.54 | 0.07% | 95.01% |
| 80 | Jamesville Office Furniture | 20,300.16 | 0.06% | 95.08% |
| 81 | PG Cruise Line - Dublin | 19,673.00 | 0.06% | 95.14% |
| 82 | Nerdy Girl Enterprises | 19,170.00 | 0.06% | 95.20% |
| 83 | Bankcard Debit - Other | 18,892.09 | 0.06% | 95.26% |
| 84 | Bankcard Chargeback | 18,599.80 | 0.06% | 95.32% |
| 85 | Golden Frog Inc | 18,420.17 | 0.06% | 95.38% |
| 86 | Kelly Law | 17,686.67 | 0.06% | 95.44% |
| 87 | David Bernstein | 17,491.00 | 0.06% | 95.49% |
| 88 | Caton Industries | 17,290.00 | 0.05% | 95.55% |
| 89 | Niello Porsche - Rockling CA | 17,105.63 | 0.05% | 95.60% |
| 90 | Bankcard Discount | 17,035.20 | 0.05% | 95.66% |
| 91 | Makesbridge Technology | 15,717.00 | 0.05% | 95.71% |
| 92 | American Arbitration Association | 15,000.00 | 0.05% | 95.75% |
| 93 | Delacey Riebel Family (Attorney) | 14,625.42 | 0.05% | 95.80% |
| 94 | Comcast | 14,515.67 | 0.05% | 95.85% |
| 95 | Refund | 14,302.20 | 0.05% | 95.89% |
| 96 | Integra Telecom | 14,169.43 | 0.05% | 95.94% |
| 97 | Odesk | 14,153.00 | 0.05% | 95.98% |
| 98 | Frontier LLC | 13,997.50 | 0.04% | 96.03% |
| 99 | Cirrus Insight for SFD | 13,987.04 | 0.04% | 96.07% |
| 100 | Renegade Furniture | 13,859.66 | 0.04% | 96.11% |

| | Payments - Percentage of Total Payments | | | |
|---|---|---|---|---|
| **Line** | **Payee** | **Amount** | **Percent** | **Accumulated Percentage** |
| 101 | ATT | 13,855.94 | 0.04% | 96.16% |
| 102 | Ringcentral | 13,823.67 | 0.04% | 96.20% |
| 103 | O'Rourke Electric | 13,503.89 | 0.04% | 96.25% |
| 104 | Amazon.com | 13,467.52 | 0.04% | 96.29% |
| 105 | Netporium LLC | 13,050.00 | 0.04% | 96.33% |
| 106 | DMV | 12,851.00 | 0.04% | 96.37% |
| 107 | Daniel Henry | 12,699.76 | 0.04% | 96.41% |
| 108 | Your Computer Heroes | 12,466.90 | 0.04% | 96.45% |
| 109 | Vonder Haar Law Office | 12,000.00 | 0.04% | 96.49% |
| 110 | CA DMV | 11,992.00 | 0.04% | 96.53% |
| 111 | ATM Withdrawal | 11,918.12 | 0.04% | 96.56% |
| 112 | Stellar Tax Consulting | 11,630.00 | 0.04% | 96.60% |
| 113 | Adobe | 11,476.45 | 0.04% | 96.64% |
| 114 | Soiland Resources LLC DBA Northgate Ready Mix | 11,386.08 | 0.04% | 96.67% |
| 115 | Appextremes LLC DBA Conga | 11,160.00 | 0.04% | 96.71% |
| 116 | Conga | 10,895.00 | 0.03% | 96.74% |
| 117 | Carol Thompson | 10,771.98 | 0.03% | 96.78% |
| 118 | Transamerican Auto Parts | 10,622.26 | 0.03% | 96.81% |
| 119 | IADPA | 10,440.10 | 0.03% | 96.85% |
| 120 | Overdraft Protection to #2302 | 10,115.71 | 0.03% | 96.88% |
| 121 | Answering Service CA | 10,000.00 | 0.03% | 96.91% |
| 122 | Kelly Warner PLLC | 10,000.00 | 0.03% | 96.94% |
| 123 | St Francis Yacht Club | 9,748.21 | 0.03% | 96.97% |
| 124 | Action Motorsports | 9,600.00 | 0.03% | 97.00% |
| 125 | Northgate Inc | 9,423.65 | 0.03% | 97.03% |
| 126 | Frys Electronics | 9,258.98 | 0.03% | 97.06% |
| 127 | ARS - Platinum Benefits | 9,120.00 | 0.03% | 97.09% |
| 128 | Cozen O'Connor | 9,110.31 | 0.03% | 97.12% |
| 129 | Ron Barnett | 9,097.48 | 0.03% | 97.15% |
| 130 | Martin Rowinski | 8,900.83 | 0.03% | 97.18% |
| 131 | Brighter Solutions | 8,892.59 | 0.03% | 97.21% |
| 132 | In Urefer Inc | 8,800.00 | 0.03% | 97.23% |
| 133 | Transfer from American Financial Benefits Center of America (BoA 9542) to BoA 6739 (Unknown) | 8,750.34 | 0.03% | 97.26% |
| 134 | Hero Office Systems | 8,540.11 | 0.03% | 97.29% |
| 135 | Redwood Lock Inc | 8,452.60 | 0.03% | 97.32% |
| 136 | Aaction Rents - Santa Rosa CA | 8,247.73 | 0.03% | 97.34% |
| 137 | Cision US Inc | 8,125.00 | 0.03% | 97.37% |
| 138 | Home Depot | 8,017.02 | 0.03% | 97.39% |
| 139 | The Beacon Group | 7,861.00 | 0.03% | 97.42% |
| 140 | Frst Bk Mrch Svc - Misc Debits | 7,826.93 | 0.02% | 97.44% |

| Line | Payee | Amount | Percent | Accumulated Percentage |
|---|---|---|---|---|
| | **Payments - Percentage of Total Payments** | | | |
| 141 | Debits - Less than $500 | 7,617.67 | 0.02% | 97.47% |
| 142 | Experian | 7,600.45 | 0.02% | 97.49% |
| 143 | Joshua Slaugh | 7,596.29 | 0.02% | 97.52% |
| 144 | ACH Monthly Invo | 7,569.34 | 0.02% | 97.54% |
| 145 | Wynn Las Vegas Hotel - Las Vegas NV | 7,477.96 | 0.02% | 97.56% |
| 146 | Aryan Carrafa | 7,471.58 | 0.02% | 97.59% |
| 147 | Global Response Corp | 7,395.07 | 0.02% | 97.61% |
| 148 | Upwork Escros | 7,356.90 | 0.02% | 97.63% |
| 149 | Dave\David Pearlman | 7,339.48 | 0.02% | 97.66% |
| 150 | Lowes | 7,290.29 | 0.02% | 97.68% |
| 151 | Affordable Openers | 7,232.34 | 0.02% | 97.70% |
| 152 | Sandra Caton | 7,200.00 | 0.02% | 97.73% |
| 153 | Doordash | 7,039.60 | 0.02% | 97.75% |
| 154 | Scott Smith | 7,000.00 | 0.02% | 97.77% |
| 155 | Storage Master - Self Storage | 6,860.00 | 0.02% | 97.79% |
| 156 | Southwest | 6,835.46 | 0.02% | 97.82% |
| 157 | Wire Out and Related Return | 6,742.30 | 0.02% | 97.84% |
| 158 | EG Threads - Sacramento CA | 6,650.47 | 0.02% | 97.86% |
| 159 | Expedia | 6,537.24 | 0.02% | 97.88% |
| 160 | Nicholas Federighi | 6,451.00 | 0.02% | 97.90% |
| 161 | Renee Gangnath | 6,435.00 | 0.02% | 97.92% |
| 162 | Northbay Computer | 6,429.17 | 0.02% | 97.94% |
| 163 | McMillan & Shureen LLC - Trust Account | 6,276.00 | 0.02% | 97.96% |
| 164 | In Cites Moto | 6,163.58 | 0.02% | 97.98% |
| 165 | Tango Card Inc | 6,070.00 | 0.02% | 98.00% |
| 166 | Elk Grove Powersports | 6,062.72 | 0.02% | 98.02% |
| 167 | Eli Katzman | 5,916.23 | 0.02% | 98.04% |
| 168 | Select Blinds | 5,916.14 | 0.02% | 98.06% |
| 169 | Jason Cutter | 5,830.76 | 0.02% | 98.07% |
| 170 | K&B Motorsports | 5,636.80 | 0.02% | 98.09% |
| 171 | Lizbeth Hamlin (Marriage and Family Therapist) | 5,617.00 | 0.02% | 98.11% |
| 172 | BUSINESS FILINGS 800-981-7183 | 5,594.00 | 0.02% | 98.13% |
| 173 | Litmos.com | 5,570.00 | 0.02% | 98.15% |
| 174 | Beacon Group Inc | 5,550.00 | 0.02% | 98.16% |
| 175 | Console Electric | 5,500.00 | 0.02% | 98.18% |
| 176 | Brandyourself.com | 5,399.94 | 0.02% | 98.20% |
| 177 | Macys | 5,323.30 | 0.02% | 98.21% |
| 178 | ACH Out and Related Return | 5,235.07 | 0.02% | 98.23% |
| 179 | Bankcard Fees | 5,156.45 | 0.02% | 98.25% |
| 180 | Hotel Del Coronado - Coronado CA | 5,093.54 | 0.02% | 98.26% |
| 181 | United | 5,063.45 | 0.02% | 98.28% |
| 182 | Genesis Imaging Company | 4,932.76 | 0.02% | 98.30% |

| Line | Payee | Amount | Percent | Accumulated Percentage |
|------|-------|--------|---------|------------------------|
| | **Payments - Percentage of Total Payments** | | | |
| 183 | Thomas Nickerbocker | 4,802.54 | 0.02% | 98.31% |
| 184 | Software AG USA Inc | 4,714.03 | 0.01% | 98.33% |
| 185 | Tyler Colt | 4,675.01 | 0.01% | 98.34% |
| 186 | J2 Efax Service | 4,558.60 | 0.01% | 98.36% |
| 187 | Chuck Gangnath | 4,528.02 | 0.01% | 98.37% |
| 188 | Michaels Reno Power Spo | 4,461.96 | 0.01% | 98.38% |
| 189 | Jose Lopez | 4,449.38 | 0.01% | 98.40% |
| 190 | San Metz | 4,348.08 | 0.01% | 98.41% |
| 191 | Windsor Diamonds | 4,300.00 | 0.01% | 98.43% |
| 192 | Transfer from American Financial Benefits Center of America (BoA 9542) to Unknown | 4,262.40 | 0.01% | 98.44% |
| 193 | Frontline Accounting | 4,125.00 | 0.01% | 98.45% |
| 194 | Association for Student | 4,122.00 | 0.01% | 98.47% |
| 195 | Twin Cities Motorsports | 4,120.70 | 0.01% | 98.48% |
| 196 | Frst Bk Mrch Svc - Chargeback | 4,117.00 | 0.01% | 98.49% |
| 197 | Wertz Trucking | 4,110.74 | 0.01% | 98.50% |
| 198 | Southwest Air | 4,069.75 | 0.01% | 98.52% |
| 199 | Nathan Derutte | 4,044.25 | 0.01% | 98.53% |
| 200 | Godaddy.com | 4,022.36 | 0.01% | 98.54% |
| 201 | 0-60 LLC | 4,000.00 | 0.01% | 98.56% |
| 202 | Jay Console | 4,000.00 | 0.01% | 98.57% |
| 203 | Wire Fee | 3,990.00 | 0.01% | 98.58% |
| 204 | Withdrawal | 3,910.00 | 0.01% | 98.59% |
| 205 | Catering | 3,884.84 | 0.01% | 98.61% |
| 206 | Pottery World | 3,872.76 | 0.01% | 98.62% |
| 207 | American Express - Collection | 3,816.10 | 0.01% | 98.63% |
| 208 | Car Repair | 3,810.25 | 0.01% | 98.64% |
| 209 | GPJ Dreamforce | 3,777.30 | 0.01% | 98.65% |
| 210 | zzz - Check Paid and not found in the files | 3,750.02 | 0.01% | 98.67% |
| 211 | Quickbooks | 3,741.79 | 0.01% | 98.68% |
| 212 | Caesars Palace - Las Vegas NV | 3,666.10 | 0.01% | 98.69% |
| 213 | Sweet Lane Wholesale Nu | 3,626.38 | 0.01% | 98.70% |
| 214 | Allied Ropes | 3,540.32 | 0.01% | 98.71% |
| 215 | Carolina Truggies LLC, Matthews NC | 3,477.00 | 0.01% | 98.72% |
| 216 | Phil Schmidt | 3,473.83 | 0.01% | 98.74% |
| 217 | Opendns Inc | 3,450.00 | 0.01% | 98.75% |
| 218 | PGANDE | 3,424.23 | 0.01% | 98.76% |
| 219 | Vista Springs Bottl | 3,423.00 | 0.01% | 98.77% |
| 220 | Best Buy | 3,415.66 | 0.01% | 98.78% |
| 221 | Indeed | 3,346.05 | 0.01% | 98.79% |
| 222 | CG Appliance LLC | 3,344.82 | 0.01% | 98.80% |
| 223 | Artec Consulting | 3,325.00 | 0.01% | 98.81% |
| 224 | Verizon Wireless | 3,321.48 | 0.01% | 98.82% |

| | Payments - Percentage of Total Payments | | | |
|---|---|---|---|---|
| Line | Payee | Amount | Percent | Accumulated Percentage |
| 225 | Hyatt Hotels - New York NY | 3,316.26 | 0.01% | 98.83% |
| 226 | Chirag Gulati | 3,250.01 | 0.01% | 98.84% |
| 227 | B&H Photo | 3,211.56 | 0.01% | 98.85% |
| 228 | STS Electronic Recycling | 3,200.00 | 0.01% | 98.86% |
| 229 | Spaulding McCullough | 3,153.13 | 0.01% | 98.87% |
| 230 | Urban Tree Farm Nursery | 3,117.60 | 0.01% | 98.88% |
| 231 | Xtreme Tire Co Inc | 3,093.84 | 0.01% | 98.89% |
| 232 | Bryan Greenwalt | 3,090.00 | 0.01% | 98.90% |
| 233 | Silverline CRM | 3,078.58 | 0.01% | 98.91% |
| 234 | EW Webster Associates | 3,075.00 | 0.01% | 98.92% |
| 235 | Becks Superstore (Furniture) | 3,064.54 | 0.01% | 98.93% |
| 236 | Geico | 3,053.79 | 0.01% | 98.94% |
| 237 | Alexanders Gallery - Santa Rosa (Furniture) | 3,045.00 | 0.01% | 98.95% |
| 238 | Karen Johnson | 3,000.00 | 0.01% | 98.96% |
| 239 | HD Supply White Cap (Building Supplies) | 2,969.93 | 0.01% | 98.97% |
| 240 | Check Paid and Related Return | 2,931.81 | 0.01% | 98.98% |
| 241 | Sarah Newbold | 2,880.00 | 0.01% | 98.99% |
| 242 | GLS Inc | 2,870.00 | 0.01% | 99.00% |
| | **Totals** | **31,127,631.73** | | |